# UNITED STATES BANKRUPTCY COURT
### EASTERN DISTRICT OF TEXAS
### SHERMAN DIVISION

|  |  |  |
|---|---|---|
| In Re: | § | |
| | § | |
| BOYD VEIGEL, P.C. | § | Case No. 09-43943 |
| | § | |
| Debtor | § | |

## AMENDED CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

LINDA PAYNE, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 125,045.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 2,096,900.89 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 2,322,460.00 | |

3) Total gross receipts of $4,420,710.89 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $4,420,710.89 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $15,669.83 | $75,810.19 | $75,500.00 | $75,500.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 2,319,785.00 | 2,322,460.00 | 2,322,460.00 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 78,032.72 | 170,359.32 | 125,027.40 | 129,078.66 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 408,508.53 | 8,705,025.84 | 4,158,397.70 | 1,892,322.23 |
| **TOTAL DISBURSEMENTS** | $502,211.08 | $11,270,980.35 | $6,681,385.10 | $4,419,360.89 |

4)  This case was originally filed under chapter 7 on 12/14/2009.  The case was pending for 143 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/07/2021                      By:/s/LINDA PAYNE, TRUSTEE
                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 5,937.89 |
| ANNUITIES | 1129-000 | 40,332.93 |
| ART | 1129-000 | 1,100.00 |
| BANK ACCOUNTS | 1129-000 | 16,801.71 |
| IOLTA ACCOUNT | 1129-000 | 28,545.49 |
| OFFICE EQUIPMENT | 1129-000 | 12,109.50 |
| DALLAS FIREFIGHTERS CASE  (Under Receivables) | 1149-000 | 4,087,939.95 |
| 1/4 interest in land in Floydada | 1210-000 | 43,691.00 |
| RENTAL PROPERTY | 1222-000 | 2,659.68 |
| Tax Refund | 1224-002 | 177,351.17 |
| Refund | 1229-000 | 1,147.82 |
| REFUNDS | 1229-000 | 3,064.19 |
| Post-Petition Interest Deposits | 1270-000 | 29.56 |
| TOTAL GROSS RECEIPTS | | $4,420,710.89 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kenneth L. Maun Collin County Tax Assessor Collector PO Box 8046 McKinney, TX  75070-8046 | | 15,669.83 | NA | NA | 0.00 |
| 29A | JOHN STOOKSBERRY | 4210-000 | NA | 75,000.00 | 75,000.00 | 75,000.00 |
| | W. C. DOWDY | 4210-000 | NA | 500.00 | 500.00 | 500.00 |
| 51 | HARRISON COUNTY & HARRISON CAD | 4700-000 | NA | 310.19 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $15,669.83 | $75,810.19 | $75,500.00 | $75,500.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LINDA PAYNE | 2100-000 | NA | 150,550.79 | 150,550.79 | 150,550.79 |
| LINDA PAYNE | 2200-000 | NA | 21,086.25 | 21,086.25 | 21,086.25 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| George Adams and Company Ins. Agy | 2300-000 | NA | 6,485.00 | 6,485.00 | 6,485.00 |
| Special Delivery Services, Inc. | 2410-000 | NA | 233.57 | 233.57 | 233.57 |
| 1980 Saturn Street Monterey Park, CA  91755 | 2600-000 | NA | 37.30 | 37.30 | 37.30 |
| First National Bank of Vinita | 2600-000 | NA | 5,005.50 | 5,005.50 | 5,005.50 |
| Texas Capital Bank | 2600-000 | NA | 424.18 | 424.18 | 424.18 |
| Union Bank | 2600-000 | NA | 2,163.30 | 2,163.30 | 2,163.30 |
| COLLIN COUNTY COMMMERCIAL RECORDS | 2690-000 | NA | 20.75 | 20.75 | 20.75 |
| MOVING SERVICES COMPANY | 2690-000 | NA | 2,655.00 | 2,655.00 | 2,655.00 |
| Special Delivery | 2690-000 | NA | 683.70 | 683.70 | 683.70 |
| TEXAS RECYCLING/SURPLUS, INC. | 2690-000 | NA | 1,320.00 | 1,320.00 | 1,320.00 |
| TXU ENERGY | 2690-000 | NA | 6,082.02 | 6,082.02 | 6,082.02 |
| LINDA BINION | 2690-720 | NA | 10,565.00 | 10,565.00 | 10,565.00 |
| PAT PERKINS | 2690-720 | NA | 4,485.00 | 4,485.00 | 4,485.00 |
| STAR COMMUNITY NEWSPAPERS | 2690-720 | NA | 600.00 | 600.00 | 600.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| United States Bankruptcy Court | 2700-000 | NA | 260.00 | 260.00 | 260.00 |
| Department of Treasury | 2810-000 | NA | 370,493.00 | 370,493.00 | 370,493.00 |
| BILL PAYNE | 3110-000 | NA | 35,245.00 | 35,245.00 | 35,245.00 |
| BILL PAYNE | 3120-000 | NA | 430.01 | 430.01 | 430.01 |
| OPHELIA CAMINA | 3210-000 | NA | 1,230,057.90 | 1,230,057.90 | 1,230,057.90 |
| The Law Office of Mark A. Weisbart | 3210-000 | NA | 440,388.30 | 440,388.30 | 440,388.30 |
| OPHELIA CAMINA | 3220-000 | NA | 6,774.67 | 6,774.67 | 6,774.67 |
| The Law Office of Mark A. Weisbart | 3220-000 | NA | 7,169.76 | 7,169.76 | 7,169.76 |
| SHELDON LEVY, CPA | 3410-000 | NA | 13,717.50 | 13,717.50 | 13,717.50 |
| SHELDON LEVY, CPA | 3420-000 | NA | 156.50 | 156.50 | 156.50 |
| JAMS | 3722-000 | NA | 2,695.00 | 2,695.00 | 2,695.00 |
| OPHELIA CAMINA | 3992-000 | NA | 0.00 | 2,675.00 | 2,675.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $2,319,785.00 | $2,322,460.00 | $2,322,460.00 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Barbara Boyd PO Box 1179 McKinney, TX  75070-8148 | | 0.00 | NA | NA | 0.00 |
| | Linda Binion 2410 Rockhill Rd McKinney, TX  75070-3718 | | 0.00 | NA | NA | 0.00 |
| | Linda Binion 2410 Rockhill Rd McKinney, TX  75070-3718 | | 59,328.87 | NA | NA | 0.00 |
| | Pat Perkins 1332 Old Mill Rd McKinney, TX  75069-7537 | | 0.00 | NA | NA | 0.00 |
| 42 | CARMEN BLACKETER | 5300-000 | NA | 757.00 | 757.00 | 757.00 |
| 9 | CHRISTINE M. TRAHAN | 5300-000 | 0.00 | 3,334.58 | 3,334.58 | 3,334.58 |
| 35A | DERIC WALPOLE | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 29B | JOHN STOOKSBERRY | 5300-000 | 0.00 | 8,625.59 | 8,625.59 | 8,625.59 |
| 18A | LINDA BINION | 5300-000 | 3,530.63 | 4,530.59 | 4,530.59 | 4,530.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 39A | P. C. J. A. LUCE | 5300-000 | 0.00 | 13,805.27 | 6,771.82 | 6,771.82 |
| 20A | PAT PERKINS | 5300-000 | 3,229.47 | 3,838.09 | 3,838.09 | 3,838.09 |
| 38 | PAULINE MEUER | 5300-000 | NA | 574.05 | 574.05 | 574.05 |
| 34A | ROBIN REYNOLDS | 5300-000 | NA | 629.15 | 629.15 | 651.79 |
| 36 | RUSS BAKER | 5300-000 | NA | 6,250.00 | 6,250.00 | 6,250.00 |
| 32 | SANDY BAHLE | 5300-000 | NA | 4,525.01 | 4,525.01 | 4,525.01 |
| 33 | SHARLOTTE QUALLS | 5300-000 | NA | 2,209.20 | 2,209.20 | 2,209.20 |
| 17 | SHERRI STROUP | 5300-000 | 0.00 | 1,450.52 | 1,450.52 | 1,450.52 |
| 19 | SHERRY CUPIDO | 5300-000 | 0.00 | 7,119.55 | 7,119.55 | 7,119.55 |
| 41A | TERI NEWSOME | 5300-000 | NA | 793.56 | 793.56 | 793.56 |
| 5A | THOMAS J. LANE | 5300-000 | 11,943.75 | 10,950.00 | 10,950.00 | 10,950.00 |
| 3 | VICKIE NEWTON | 5300-000 | 0.00 | 5,019.32 | 5,019.32 | 5,019.32 |
| 44A | WILLIAM T. HERRSCHER | 5300-000 | NA | 21,588.91 | 10,950.00 | 10,950.00 |
| 43A | BILL MAY | 5600-000 | NA | 11,457.90 | 5,423.64 | 5,423.64 |
| 25A | BRIAN ROPER | 5600-000 | NA | 5,411.46 | 2,569.09 | 2,569.09 |
| 60A | DAVID W. DUNNING | 5600-000 | NA | 7,500.00 | 3,539.64 | 3,539.64 |
| 54 | DEBRA A. SCHWARZ | 5600-000 | NA | 7,672.00 | 7,672.00 | 7,672.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 57A | DENNIS & DIANE WOMACK | 5600-000 | NA | 4,581.50 | 2,169.46 | 2,169.46 |
| 31A | DUANE TOMEK | 5600-000 | NA | 173.42 | 85.64 | 85.64 |
| 58A | HERBERT R. PUTZ | 5600-000 | NA | 3,000.00 | 1,427.27 | 2,096.68 |
| 26A | JAN C. LUCHSINGER | 5600-000 | NA | 15,000.00 | 7,107.83 | 10,467.04 |
| 14A | NORTH AMERICAN PAVING, INC. | 5600-000 | NA | 5,000.00 | 2,369.28 | 2,369.28 |
| 49A | SUZANNE JENNINGS | 5600-000 | NA | 284.05 | 142.72 | 142.72 |
| 56A | T. J. LANE | 5600-000 | NA | 171.43 | 85.63 | 85.63 |
| 47 | COLLIN COUNTY TAX OFFICE | 5800-000 | NA | 116.34 | 116.34 | 116.34 |
| 23B | INTERNAL REVENUE SERVICE | 5800-000 | NA | 3,040.83 | 3,040.83 | 3,040.83 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $78,032.72 | $170,359.32 | $125,027.40 | $129,078.66 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Adela Plasek 1425 Williamsburg Dr Plano, TX 75074-6017 | | 0.00 | NA | NA | 0.00 |
| | AFLAC Attn:  Remittance Processing Services 1931 Wynnton Rd Columbus, GA 31906-2964 | | 526.38 | NA | NA | 0.00 |
| | American Express PO Box 650448 Dallas, TX  75265-0448 | | 4,887.77 | NA | NA | 0.00 |
| | Amy Marshall, Esq. American Recover Services Inc. 555 St Charles Dr Ste 100 Thousand Oaks, CA  91360-3983 | | 0.00 | NA | NA | 0.00 |
| | Amy Marshall, Esq. American Recover Services Inc. 555 St Charles Dr Ste 100 Thousand Oaks, CA  91360-3983 | | 0.00 | NA | NA | 0.00 |
| | Aspen Publishers, Inc. 4829 Innovation Way Chicago, IL 60682-0001 | | 277.79 | NA | NA | 0.00 |
| | AT&T Mobility PO Box 6463 Carol Stream, IL  60197-6463 | | 664.51 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AT&T PO Box 5001 Carol Stream, IL  60197-5001 | | 232.49 | NA | NA | 0.00 |
| | AT&T Yellow Pages PO Box 5010 Carol Stream, IL  60197-5010 | | 15,266.65 | NA | NA | 0.00 |
| | Atmos Energy PO Box 78108 Phoenix, AZ  85062-8108 | | 0.00 | NA | NA | 0.00 |
| | Baker, Russ, Luce Nordhause, Walpole PO Box 3280 McKinney, TX  75070-8185 | | 0.00 | NA | NA | 0.00 |
| | Bank Of America American Express PO Box 851001 Dallas, TX  75285-1001 | | 13,518.79 | NA | NA | 0.00 |
| | Bank Of America PO Box 5118 Tampa, FL  33675-5118 | | 5,506.00 | NA | NA | 0.00 |
| | Brandon Bell 1333 W McDermott Dr Ste 200 Allen, TX  75013-3089 | | 0.00 | NA | NA | 0.00 |
| | Capital Research & Management Co. American Funds, C/O Financing & Acct. PO Box 65930 San Antonio, TX  78265 | | 187.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chase Cardmember Service PO Box 94014 Palatine, IL 60094-4014 | | 25,007.08 | NA | NA | 0.00 |
| | Chase Cardmember Service PO Box 94014 Palatine, IL 60094-4014 | | 20,001.79 | NA | NA | 0.00 |
| | City Of McKinney PO Box 8000 McKinney, TX  75070-8000 | | 0.00 | NA | NA | 0.00 |
| | City Of McKinney PO Box 8000 McKinney, TX  75070-8000 | | 0.00 | NA | NA | 0.00 |
| | Collin County District Clerk's Office Attn:  Patricia PO Box 578 McKinney, TX  75070-8139 | | 9.00 | NA | NA | 0.00 |
| | Complete Legal, Ltd. 1201 Elm St Ste 2560 Dallas, TX 75270-2119 | | 1,467.00 | NA | NA | 0.00 |
| | Computex Business Services 2300 W White Ave Ste 103 McKinney, TX  75071-3133 | | 1,239.33 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Correctional Billing Services PO Box 650757 Dallas, TX 75265-0757 | | 13.43 | NA | NA | 0.00 |
| | CPI Office Products PO Box 292130 Lewisville, TX 75029-2130 | | 5.81 | NA | NA | 0.00 |
| | Deric Walpole 2432 Aberdeen Ave McKinney, TX  75070-9124 | | 23,686.07 | NA | NA | 0.00 |
| | Digital Copy 500 N Akard St Ste 250 Dallas, TX  75201-6668 | | 141.03 | NA | NA | 0.00 |
| | Discovery Records 1290 S Main St Ste 108 Grapevine, TX  76051-7510 | | 54.50 | NA | NA | 0.00 |
| | Electrical & Industrial Supply PO Box 388 Blue Ridge, TX 75424-0388 | | 459.07 | NA | NA | 0.00 |
| | Estate Of William (Bill) M. Boyd C/O Co-Executor Barbara Boyd PO Box 1179 McKinney, TX  75070-8148 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Falcon X-Press PO Box 940303 Plano, TX 75094-0303 | | 30.00 | NA | NA | 0.00 |
| | Hartford Insurance Company PO Box 2907 Hartford, CT 06104-2907 | | 1,453.76 | NA | NA | 0.00 |
| | Holly Martin 2509 Nueces Cv McKinney, TX 75070-3104 | | 0.00 | NA | NA | 0.00 |
| | Idearch Media Corp. PO Box 619810 Dallas, TX 75261-9810 | | 173.00 | NA | NA | 0.00 |
| | Idearch Media Corp. PO Box 619810 Dallas, TX 75261-9810 | | 0.00 | NA | NA | 0.00 |
| | Idearch Media Corp. PO Box 619810 Dallas, TX 75261-9810 | | 5,091.29 | NA | NA | 0.00 |
| | Idearch Media Corp. PO Box 619810 Dallas, TX 75261-9810 | | 11,945.03 | NA | NA | 0.00 |
| | IESI-McKinney PO Box 650592 Dallas, TX 75265-0592 | | 354.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | J & S Services 1101 N Morris St McKinney, TX 75069-3125 | | 1,516.35 | NA | NA | 0.00 |
| | James Publishing PO Box 25202 Santa Ana, CA 92799-5202 | | 155.88 | NA | NA | 0.00 |
| | JD's Lock 907 N Tennessee St McKinney, TX 75069-2109 | | 146.14 | NA | NA | 0.00 |
| | Jones McClure Publishing, Inc. PO Box 56527 Houston, TX 77256-6527 | | 534.53 | NA | NA | 0.00 |
| | Matthew Bender PO Box 7247-0178 Philadelphia, PA 19170-0001 | | 21,660.13 | NA | NA | 0.00 |
| | McKinney Living Magazine 1650 W Virginia St Ste 110 McKinney, TX 75069-7702 | | 1,148.00 | NA | NA | 0.00 |
| | McKinney Office Supply 117 W Louisiana St McKinney, TX 75069-4457 | | 218.79 | NA | NA | 0.00 |
| | Mitzi Burk PO Box 123 Farmersville, TX 75442-0123 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Office Depot PO Box 88040 Chicago, IL 60680-1040 | | 1,144.97 | NA | NA | 0.00 |
| | Pacer Service Center PO Box 70951 Charlotte, NC 28272-0951 | | 145.92 | NA | NA | 0.00 |
| | Pitney Bowes Purchase Power PO Box 856042 Louisville, KY 40285-6042 | | 74,603.28 | NA | NA | 0.00 |
| | Pro Star PO Box 110209 Carrollton, TX 75011-0209 | | 1,469.46 | NA | NA | 0.00 |
| | Refrigerated Specialists, Inc. 3040 E Meadows Blvd Mesquite, TX 75150-6639 | | 51.96 | NA | NA | 0.00 |
| | Robert DeMarco DeMarco-Mitchell, PLLC 101 E Park Blvd Ste 600 Plano, TX 75074-8818 | | 0.00 | NA | NA | 0.00 |
| | Ronald A. Roberts Associates, Inc. 2948 N Stemmons Fwy Dallas, TX 75247-6103 | | 1,057.50 | NA | NA | 0.00 |
| | Secretary Of State PO Box 12887 Austin, TX 78711-2887 | | 38.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Slocum Printing PO Box 710396 Cartwright, OK 74731 | | 595.38 | NA | NA | 0.00 |
| | Special Delivery Service, Inc. 5470 Lbj Fwy Dallas, TX 75240 | | 248.22 | NA | NA | 0.00 |
| | Stanley Security Systems Stanley Convergent Security Solutions Dept. Ch 10654 Palatine, IL  60055-0001 | | 362.07 | NA | NA | 0.00 |
| | Staples PO Box 83689 Chicago, IL  60696-0001 | | 188.78 | NA | NA | 0.00 |
| | Thomson West- Findlaw Collection By Cisco, Inc. PO Box 801088 Houston, TX 77280-1088 | | 35,696.19 | NA | NA | 0.00 |
| | Thomson West Reuters PO Box 6292 Carol Stream, IL 60197-6292 | | 23,535.25 | NA | NA | 0.00 |
| | Thomson West Reuters Tax & Accounting- R&G PO Box 71687 Chicago, IL  60694-1687 | | 1,542.02 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Thomson West West Payment Center PO Box 6292 Carol Stream, IL  60197-6292 | | 1,689.46 | NA | NA | 0.00 |
| | TL Central Heating & Air 803 W Cedar St Celina, TX 75009-6131 | | 582.76 | NA | NA | 0.00 |
| | Travis Wolff 5580 Lbj Fwy Ste 400 Dallas, TX  75240-6270 | | 1,376.00 | NA | NA | 0.00 |
| | Verizon Southwest PO Box 920041 Dallas, TX  75392-0041 | | 528.59 | NA | NA | 0.00 |
| | Wells Fargo PO Box 54349 Los Angeles, CA  90054-0349 | | 26,809.11 | NA | NA | 0.00 |
| | Yellow Pages United PO Box 53251 Atlanta, GA  30355-1251 | | 888.00 | NA | NA | 0.00 |
| 61 | ARTURO FRESQUEZ | 7100-000 | 3,500.00 | 3,500.00 | 3,500.00 | 1,640.66 |
| 43B | BILL MAY | 7100-000 | 9,987.89 | 11,457.90 | 6,034.26 | 2,828.62 |
| 25B | BRIAN ROPER | 7100-000 | NA | 5,411.46 | 2,842.37 | 1,332.39 |
| 6 | COPYNET OFFICE SYSTERMS, INC. | 7100-000 | 662.96 | 662.96 | 662.96 | 310.77 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 63 | DAVID MOYAL | 7100-000 | NA | 5,000.00 | 5,000.00 | 2,343.79 |
| 60B | DAVID W. DUNNING | 7100-000 | NA | 7,500.00 | 3,960.36 | 1,856.46 |
| 7 | DELL FINANCIAL SERVICES L. L. C. | 7100-000 | 4,129.54 | 4,219.50 | 4,219.50 | 1,977.93 |
| 57B | DENNIS & DIANE WOMACK | 7100-000 | NA | 4,581.50 | 2,412.04 | 1,130.67 |
| 35B | DERIC WALPOLE | 7100-000 | NA | 12,736.07 | 12,736.07 | 5,970.15 |
| 31B | DUANE TOMEK | 7100-000 | NA | 87.78 | 87.78 | 87.78 |
| 10 | EDWARDS FLORAL | 7100-000 | NA | 1,387.79 | 1,387.79 | 650.54 |
| 1 | FEDEX CUSTOMER INFORMATION SERVICES | 7100-000 | 386.07 | 654.13 | 654.13 | 306.63 |
| 58B | HERBERT R. PUTZ | 7100-000 | NA | 3,000.00 | 1,572.73 | 737.23 |
| 26B | JAN C. LUCHSINGER | 7100-000 | NA | 15,000.00 | 4,532.96 | 2,124.87 |
| 27 | JERRY KAGAY | 7100-000 | 0.00 | 99,460.58 | 99,460.58 | 46,623.08 |
| 12 | LAW AND ORDER | 7100-000 | NA | 200.00 | 200.00 | 93.75 |
| 2 | LEXIS PUBLISHING/MATTHEW BENDER | 7100-000 | 200.00 | 21,660.13 | 21,660.13 | 10,153.39 |
| 18B | LINDA BINION | 7100-000 | 31,169.27 | 31,169.27 | 31,169.27 | 14,610.89 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 22 | New Legend Media | 7100-000 | 4,328.65 | 4,328.65 | 0.00 | 0.00 |
| 40 | Nordhause & Nordhaus, P.C. | 7100-000 | 0.00 | 7,400.00 | 7,400.00 | 3,468.82 |
| 14B | NORTH AMERICAN PAVING, INC. | 7100-000 | 5,000.00 | 5,000.00 | 2,630.72 | 1,233.17 |
| 39B | P. C. J. A LUCE | 7100-000 | NA | 307,033.45 | 0.00 | 0.00 |
| 20B | PAT PERKINS | 7100-000 | 7,131.83 | 7,121.83 | 7,121.83 | 3,338.42 |
| 8 | PITNEY BOWES INC | 7100-000 | 2,045.19 | 8,076.25 | 8,076.25 | 3,785.82 |
| 34B | ROBIN REYNOLDS | 7100-000 | NA | 525.00 | 525.00 | 223.46 |
| 15 | SUPERMEDIA (FORMERLY IDEARC MEDIA) | 7100-000 | NA | 3,992.26 | 3,992.26 | 1,871.41 |
| 16 | SUPERMEDIA (FORMERLY IDEARC MEDIA) | 7100-000 | NA | 6,647.18 | 6,647.18 | 3,115.93 |
| 49B | SUZANNE JENNINGS | 7100-000 | NA | 284.05 | 141.33 | 66.25 |
| 24 | TED AND VIVIAN CONTERIO | 7100-000 | 0.00 | 400,000.00 | 0.00 | 0.00 |
| 41B | TERI NEWSOME | 7100-000 | NA | 13,595.99 | 13,595.99 | 6,373.25 |
| 5B | THOMAS J. LANE | 7100-000 | NA | 993.75 | 993.75 | 465.83 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 21 | TXU ENERGY RETAIL COMPANY LLC | 7100-000 | 6,627.70 | 6,230.64 | 6,230.64 | 2,920.67 |
| 11-1 | WILLIAM BOYD PROBATE ESTATE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 11-2 | WILLIAM BOYD PROBATE ESTATE | 7100-000 | NA | 3,804,296.69 | 0.00 | 0.00 |
| 62 | William Matson Boyd Probate Estate | 7100-000 | NA | 3,766,296.69 | 3,766,296.69 | 1,765,487.07 |
| 44B | WILLIAM T. HERRSCHER | 7100-000 | 2,864.46 | 10,639.91 | 10,639.91 | 4,987.56 |
| 23A | INTERNAL REVENUE SERVICE | 7100-001 | NA | 10.18 | 10.18 | 4.77 |
| 56B | T. J. LANE | 7100-001 | NA | 171.43 | 85.80 | 40.22 |
| 46 | BDO SEIDMAN, LLP | 7200-000 | NA | 23,808.00 | 23,808.00 | 0.00 |
| 50 | COURT-APPOINTED RECE ROGER SANDERS | 7200-000 | 0.00 | 92,000.00 | 92,000.00 | 0.00 |
| 45 | DEBORAH HALL | 7200-000 | NA | 1,780.59 | 1,780.59 | 0.00 |
| 48 | EDWARDS FLORAL | 7200-000 | 343.16 | 1,387.79 | 0.00 | 0.00 |
| 55 | EDWARDS FLORAL | 7200-000 | NA | 1,387.79 | 0.00 | 0.00 |
| 59 | NEW LEGEND MEDIA | 7200-000 | NA | 4,328.65 | 4,328.65 | 0.00 |
| | TXU ENERGY | 7990-000 | NA | NA | NA | 159.98 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL GENERAL UNSECURED CLAIMS | | | $408,508.53 | $8,705,025.84 | $4,158,397.70 | $1,892,322.23 |

**Page:** 1

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-43943 | BTR | Judge: | Brenda T. Rhoades | Trustee Name: | LINDA PAYNE, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | BOYD VEIGEL, P.C. | | | | Date Filed (f) or Converted (c): | 12/14/2009 (f) |
| | | | | | 341(a) Meeting Date: | 01/11/2010 |
| For Period Ending: | 09/07/2021 | | | | Claims Bar Date: | 04/21/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  104 S. Chestnut, McKinney, TX | 85,545.00 | 0.00 | | 0.00 | FA |
| 2.  SW Corner of Louisiana and Chestnut Parking Lot | Unknown | 0.00 | | 0.00 | FA |
| 3.  SW Corner of Virginia & Chestnut - Parking Lot | Unknown | 0.00 | | 0.00 | FA |
| 4.  BANK ACCOUNTS | 1,500.00 | 8,000.00 | | 16,801.71 | FA |
| 5.  IOLTA ACCOUNT | 27,500.00 | 27,500.00 | | 28,545.49 | FA |
| 6.  ART | Unknown | 1,000.00 | | 1,100.00 | FA |
| 7.  ANNUITIES | Unknown | 8,000.00 | | 40,332.93 | FA |
| 8.  DALLAS FIREFIGHTERS CASE  (Under Receivables) | Unknown | 10,000,000.00 | | 4,087,939.95 | FA |
| 9.  OVERPAYMENT TO J. RYAN NORDHAUS | 39,500.00 | 20,000.00 | | 0.00 | FA |
| 10.  POSSIBLE CLAIM AGAINST LNW | Unknown | 1.00 | | 0.00 | FA |
| 11.  OFFICE EQUIPMENT | Unknown | 15,000.00 | | 12,109.50 | FA |
| 12.  ACCOUNTS RECEIVABLE | Unknown | 1,000,000.00 | | 5,937.39 | FA |
| 13.  REFUNDS                              (u) | 0.00 | 3,064.19 | | 3,064.19 | FA |
| 14.  RENTAL PROPERTY                 (u) | 0.00 | 4,000.00 | | 2,659.68 | FA |
| 15.  1/4 interest in land in Floydada       (u) | 0.00 | 36,000.00 | | 43,691.00 | FA |
| 16.  Client Files                          (u) | 0.00 | 1.00 | OA | 0.00 | FA |
| 17.  Refund                               (u) | 0.00 | 20.00 | | 1,147.82 | FA |
| 18.  Tax Refund (u) | 0.00 | 177,351.17 | | 177,351.17 | FA |
| INT.  Post-Petition Interest Deposits       (u) | Unknown | N/A | | 29.56 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $154,045.00 | $11,299,937.36 | | $4,420,710.89 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending date of hearing or sale and other action:

TFR filed 1/29/20.  Final checks mailed 3/1/20

Exhibit 8

RE PROP #   1   --   Rented by Bouquet Garni.  Motion to Lift Stay filed By Bank of Texas.  Appraisal
furnished.  No equity.  Also includes the parkng lot.  See assets # 2 & # 3

RE PROP #   2   --   Parking lot listed for sale with the building which is owned by Bill Boyd Estate.
Bank of Texas Filed MLS. See asset # 1

RE PROP #   3   --   For Sale with the building which is owned by Bill Boyd Estate.
Bank of Texas filed MLS.  See asset # 1

RE PROP #   4   --   Bank of Texas Operating Account (Bank is holding until it sees if they are fully covered)
Citizen's Bank
First Bank
Statements in docman, correspondence

RE PROP #   5   --   It is believed that all trust funds have been returned to clients.  If that is the case this
funds will belong to this estate.
Order to Distribute Truste Funds to Clients #94 on docket

RE PROP #   6   --   Eagle at Plano hight school.  Sent letter.  They don't have the money to purchase at this
time.  Send new letter. Sold $1,000.00
Have prints in  my office to sell Sold $100
Remaining art was not owned by law firm.
Report of Sale #145 on docket

RE PROP #   7   --   Monthly Annuity - Midland National Life Insurance Company.  Paying monthly 333.33.
File motion to compel turnover of m onthly payments 8/2/10
Sent letter to obtain copy of Annuity so that I can begin to sell 4/14/19
Cannot sell annuity to a third person.  Belongs to law firm.  Will ceast to exist when
bankruptcy is closed.

RE PROP #   8   --   Receivable.  Bill Boyd filed suit for the Dallas Firefighters.  Case is approximately 10
years old.  Another law firm was hired by Dallas Firefighters to go before Texas
Supreme Court.   Hire Ophelia Camina to represent the estate to recieve the funds due.
Could be as much as 10,000,000.00 or 0
Hired Ophelia Camina 5-13-10
Hired Mark Weisbart 2/10/12
Have one settlement left - Lyon group

RE PROP #   9   --   Hire special counsel to pursue this.  Filed application to employ  Keith Aurzada.
Keith Aurzada reviewd and did ot believe we had a case.  ALso had 2 other attorneys
review.

RE PROP #   10   --   Possible claim for conversion of assets.  Hire Keith Aurzada.  No way to estimate value
at this point
Hired attorney Kieth Aruzada to pursue.  He reviewed and said nothint to sue for.

RE PROP #   11   --   Bank of Texas has al lien.  Wait to see if they are fully secured with sale of real property.
Lien paid off.  Court order to approve piece meal sale.  #78 on docket

Sold most at office in McKinney
2/25/16 took remaining computers and removed hard drives and Computer Guy paid
$25 for those remaining.
Report of Sale #145 on docket

Exhibit 8

RE PROP #     12   --   Same as Asset # 8, but that includes Dallas Firefighter Suit.
Maybe 10% collectible.  State court receiver tried to collect.  Hired Keith Aurzada on
5/26/10 to collect.  He had no luck.  HIred Ray Green to collect on 9/26/11.
Not collectible.  Most had to hire another attorney to finish the work or the work was
done so long ago and Boyd said he would not bill.
Schedules show Asset # 8 under receivables.

RE PROP #     13   --   Various Refunds
IRS Refund for $3,000
and Life and Accident Insurance refund for $64.19

RE PROP #     14   --   Rent payments for  104 S. Chestnut - Bouquet Garni
Property taken over by bank.  See asset # 1

RE PROP #     15   --   Debtor receives profit at year end on land in Floyd County.  Other owner wants to buy.
Judge Dowdy owns 1/10 of this 1/4th.   Offer to purchase for $36,000.00.   Waiting for
legal description to notice sale.
320 acres irrigated, 320 acres dry
Order to Sell #83 on docket

RE PROP #     16   --   Files have no value, but must be returned to clients or destroyed.  Working with State
Bar to decide how to do this.  Obtained court order to destroy or return files to clients.
All done except for Tex Watson file. THose are in my office

RE PROP #     17   --   Refund from Texas Comptroller $1,127.82
Refund from Collin County $20.00
Should of been combined with Asset # 13

Initial Projected Date of Final Report (TFR): 12/01/2011          Current Projected Date of Final Report (TFR): 12/01/2019

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-43943 | Trustee Name: LINDA PAYNE, TRUSTEE |
| Case Name: BOYD VEIGEL, P.C. | Bank Name: First National Bank of Vinita |
| | Account Number/CD#: XXXXXX1154 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2124 | Blanket Bond (per case limit): |
| For Period Ending: 09/07/2021 | Separate Bond (if applicable): $2,500,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/08/12 | | Trsf In From Union Bank | INITIAL WIRE TRANSFER IN | 9999-000 | $65,895.63 | | $65,895.63 |
| 08/31/12 | 7 | MIDLAND NATIONAL LIFE INSURANCE CO | Annuity payment | 1129-000 | $333.33 | | $66,228.96 |
| 09/24/12 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | $32.50 | $66,196.46 |
| 10/04/12 | 7 | NATIONAL, MIDLAND | Annuity payment | 1129-000 | $333.33 | | $66,529.79 |
| 10/09/12 | 3001 | DAMINA, OPHELIA Susman Godfrey, LLP901 Main Street, Suite 5100Dallas, TX 75202-3775 | Reimbursement for Mediator expenses #136 on Docket. Order to reimburse Ophelia Camina at Susman Godfrey for Mediation | 3992-000 | | $2,675.00 | $63,854.79 |
| 10/16/12 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | $40.80 | $63,813.99 |
| 11/05/12 | 7 | NATIONAL, MIDLAND | Annuity payment | 1129-000 | $333.33 | | $64,147.32 |
| 11/06/12 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | $41.79 | $64,105.53 |
| 12/03/12 | 7 | MIDLAND NATIONAL LIFE INSURANCE | Annuity payment | 1129-000 | $333.33 | | $64,438.86 |
| 12/07/12 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | $39.49 | $64,399.37 |
| 01/02/13 | 7 | MIDLAND NATIONAL LIFE INSURANCE | Annuity payment | 1129-000 | $333.33 | | $64,732.70 |
| 01/08/13 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | $41.01 | $64,691.69 |
| 02/04/13 | 7 | MIDLAND NATIONAL LIFE INSURANCE | Annuity payment | 1129-000 | $333.33 | | $65,025.02 |
| 02/07/13 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | $68.67 | $64,956.35 |
| 02/27/13 | 7 | NATIONAL, MIDLAND | Anuitty payment | 1129-000 | $333.33 | | $65,289.68 |
| 03/07/13 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | $62.26 | $65,227.42 |

| | | Page Subtotals: | | | $68,228.94 | $3,001.52 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-43943
Case Name: BOYD VEIGEL, P.C.

Trustee Name: LINDA PAYNE, TRUSTEE
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1154

Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX2124
For Period Ending: 09/07/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $2,500,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/13 | 7 | MIDLAND NATIONAL LIFE INSURANCE | Anuity payment | 1129-000 | $333.33 | | $65,560.75 |
| 04/05/13 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | $69.26 | $65,491.49 |
| 05/07/13 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | $67.25 | $65,424.24 |
| 05/14/13 | 7 | MIDLAND NATIONAL LIFE INSURANCE CO | Annuity payment | 1129-000 | $333.33 | | $65,757.57 |
| 06/03/13 | 7 | NATIONAL, MIDLAND | Payment on annuity | 1129-000 | $333.33 | | $66,090.90 |
| 06/07/13 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | $69.67 | $66,021.23 |
| 07/08/13 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | $67.81 | $65,953.42 |
| 07/16/13 | 7 | MIDLAND NATIONAL LIFE INSURANCE | Annuity payment | 1129-000 | $333.33 | | $66,286.75 |
| 08/01/13 | 7 | MIDLAND NATIONAL LIFE INSURANCE CO | Annuity payment | 1129-000 | $333.33 | | $66,620.08 |
| 08/07/13 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | $70.21 | $66,549.87 |
| 09/05/13 | 7 | MIDLAND NATIONAL LIFE INSURANCE CO | Annuity payment | 1129-000 | $333.33 | | $66,883.20 |
| 09/09/13 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | $70.66 | $66,812.54 |
| 10/07/13 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | $68.61 | $66,743.93 |
| 10/21/13 | 7 | MIDLAND NATIONAL LIFE INSURANCE CO | Annuity payment | 1129-000 | $333.33 | | $67,077.26 |
| 11/05/13 | 7 | MIDLAND NATIONAL LIFE INSURANCE CO | Annuity payment | 1129-000 | $333.33 | | $67,410.59 |

Page Subtotals: $2,666.64  $483.47

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-43943 | Trustee Name: LINDA PAYNE, TRUSTEE |
| Case Name: BOYD VEIGEL, P.C. | Bank Name: First National Bank of Vinita |
| | Account Number/CD#: XXXXXX1154 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2124 | Blanket Bond (per case limit): |
| For Period Ending: 09/07/2021 | Separate Bond (if applicable): $2,500,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/07/13 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | $70.99 | $67,339.60 |
| 12/06/13 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | $69.14 | $67,270.46 |
| 12/11/13 | 7 | MIDLAND NATIONAL LIFE INSURANCE CO | Annuity payment | 1129-000 | $333.33 | | $67,603.79 |
| 12/30/13 | 7 | MIDLAND NATIONAL LIFE INSURANCE | Annuity payment | 1129-000 | $333.33 | | $67,937.12 |
| 01/08/14 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | $71.67 | $67,865.45 |
| 02/07/14 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | $72.07 | $67,793.38 |
| 02/10/14 | 7 | MIDLAND NATIONAL LIFE INSURANCE | Annuity payment | 1129-000 | $333.33 | | $68,126.71 |
| 03/03/14 | 7 | MIDLAND NATINAL LIFE INSURANCE CO | Annuity payment | 1129-000 | $333.33 | | $68,460.04 |
| 03/07/14 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | $65.23 | $68,394.81 |
| 04/02/14 | 7 | MIDLAND NATIONAL LIFE INSURANCE CO | Annuity payment | 1129-000 | $333.33 | | $68,728.14 |
| 04/07/14 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | $72.32 | $68,655.82 |
| 05/01/14 | 7 | MIDLAND NATIONAL LIFE INSURANCE CO | Annuity payment | 1129-000 | $333.33 | | $68,989.15 |
| 05/07/14 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | $70.54 | $68,918.61 |
| 05/30/14 | 7 | MIDLAND NATIONAL LIFE INSURANCE CO | Annuity payment | 1129-000 | $333.33 | | $69,251.94 |
| 06/06/14 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | $73.20 | $69,178.74 |

| | | | Page Subtotals: | | $2,333.31 | $565.16 | |

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 09-43943 | | Trustee Name: LINDA PAYNE, TRUSTEE | Exhibit 9 |
| Case Name: BOYD VEIGEL, P.C. | | Bank Name: First National Bank of Vinita | |
| | | Account Number/CD#: XXXXXX1154 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX2124 | | Blanket Bond (per case limit): | |
| For Period Ending: 09/07/2021 | | Separate Bond (if applicable): $2,500,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $71.09 | $69,107.65 |
| 07/10/14 | 7 | MIDLAND NATIONAL LIFE INSURANCE | Annuity Payment | 1129-000 | $333.33 | | $69,440.98 |
| 07/30/14 | 7 | MIDLAND NATIONAL LIFE INSURANCE | Annuity payment | 1129-000 | $333.33 | | $69,774.31 |
| 08/07/14 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | $73.66 | $69,700.65 |
| 09/08/14 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $74.01 | $69,626.64 |
| 09/17/14 | 7 | Midland National Life Insurance Co | Annuity payment | 1129-000 | $333.33 | | $69,959.97 |
| 10/07/14 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $71.71 | $69,888.26 |
| 10/28/14 | 7 | Midland National Life Insurance Co | Payment on annuity | 1129-000 | $333.33 | | $70,221.59 |
| 11/07/14 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $74.25 | $70,147.34 |
| 11/18/14 | 7 | Midland National Insurance Co | Annuity payment | 1129-000 | $333.33 | | $70,480.67 |
| 12/05/14 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $72.23 | $70,408.44 |
| 12/10/14 | 7 | Midland National Life Insurance Co | Annuity payment | 1129-000 | $333.33 | | $70,741.77 |
| 01/08/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $75.01 | $70,666.76 |
| 01/16/15 | 7 | Midland National Life Insurance Co | Annuity payment | 1129-000 | $333.33 | | $71,000.09 |
| 02/04/15 | 7 | Midland National Life Insurance Co | Annuity payment | 1129-000 | $333.33 | | $71,333.42 |
| | | | Page Subtotals: | | $2,666.64 | $511.96 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-43943
Case Name: BOYD VEIGEL, P.C.

Taxpayer ID No: XX-XXX2124
For Period Ending: 09/07/2021

Trustee Name: LINDA PAYNE, TRUSTEE
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1154

Checking Account

Blanket Bond (per case limit):
Separate Bond (if applicable): $2,500,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/06/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $75.22 | $71,258.20 |
| 03/02/15 | 7 | Midland National Company | Annuity Payment | 1129-000 | $333.33 | | $71,591.53 |
| 03/06/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $68.31 | $71,523.22 |
| 04/07/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $75.93 | $71,447.29 |
| 04/08/15 | 7 | Midland National Life Insurance Co | Annuity payment | 1129-000 | $333.33 | | $71,780.62 |
| 05/05/15 | 7 | Midland National | Annuity payment | 1129-000 | $333.33 | | $72,113.95 |
| 05/05/15 | 6 | Prosper ISD | Payment for Eagle Order# 78 on docket Report of Sale # 145 on docket | 1129-000 | $1,000.00 | | $73,113.95 |
| 05/07/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $73.68 | $73,040.27 |
| 05/14/15 | 12 | Ray E. Green | Collection of Receivables Turnover of receivables.  No more to collect | 1121-000 | $1,684.57 | | $74,724.84 |
| 06/03/15 | 7 | Midland National | Annuity payment | 1129-000 | $333.33 | | $75,058.17 |
| 06/05/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $78.41 | $74,979.76 |
| 07/02/15 | 7 | Midland National Life Insurance | Annuity payment | 1129-000 | $333.33 | | $75,313.09 |
| 07/07/15 | | First National Bank of Vinita 102 W. Illinois Avenue Vinita, OK 74301 | Bank service fee | 2600-000 | | $77.02 | $75,236.07 |
| 08/04/15 | 7 | Midland National | Annuity payment | 1129-000 | $333.33 | | $75,569.40 |

Page Subtotals: $4,684.55   $448.57

UST Form 101-7-TDR (10/1/2010) *(Page: 30)*

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-43943

Case Name: BOYD VEIGEL, P.C.

Trustee Name: LINDA PAYNE, TRUSTEE

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1154

Checking Account

Taxpayer ID No: XX-XXX2124

For Period Ending: 09/07/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $2,500,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $79.88 | $75,489.52 |
| 08/11/15 | 6 | John E. Collins | Sale of prints Order# 78 on docket Report of Sale # 145 on docket | 1129-000 | $100.00 | | $75,589.52 |
| 09/01/15 | 7 | Midland National | Annuity payment | 1129-000 | $333.33 | | $75,922.85 |
| 09/08/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $80.20 | $75,842.65 |
| 10/05/15 | 7 | Midland National | Annuity payment | 1129-000 | $333.33 | | $76,175.98 |
| 10/07/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $77.93 | $76,098.05 |
| 11/06/15 | 7 | Midland National | Annuity payment | 1129-000 | $333.33 | | $76,431.38 |
| 11/06/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $80.75 | $76,350.63 |
| 12/07/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $78.36 | $76,272.27 |
| 12/10/15 | 7 | Midland National | Annuity payment | 1129-000 | $333.33 | | $76,605.60 |
| 01/04/16 | 7 | Midland national | Annuity payment | 1129-000 | $333.33 | | $76,938.93 |
| 01/08/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $81.24 | $76,857.69 |
| 02/05/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $81.58 | $76,776.11 |
| 02/19/16 | 7 | Midland National Life Insurance Co | Annuity payment | 1129-000 | $333.33 | | $77,109.44 |

Page Subtotals: $2,099.98   $559.94

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-43943

Case Name: BOYD VEIGEL, P.C.

Taxpayer ID No: XX-XXX2124

For Period Ending: 09/07/2021

Trustee Name: LINDA PAYNE, TRUSTEE

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1154

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable): $2,500,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/25/16 | 11 | Computer Guy | Payment on computers Hard drives removed and turned over to trustee. Computers shells bought for $25 Order# 78 on docket Report of Sale #145 on docket | 1129-000 | $25.00 | | $77,134.44 |
| 03/07/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $76.39 | $77,058.05 |
| 03/08/16 | 7 | Midland National | Annuity payment | 1129-000 | $333.33 | | $77,391.38 |
| 04/05/16 | 7 | Midland National Life Insurance Co | Annuity payment | 1129-000 | $333.33 | | $77,724.71 |
| 04/07/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $82.10 | $77,642.61 |
| 05/06/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $79.74 | $77,562.87 |
| 05/12/16 | 7 | Midland National Life Insurance Co | Annuity payment | 1129-000 | $333.33 | | $77,896.20 |
| 06/06/16 | 7 | Midland National Life Insurance Co | Annuity payment | 1129-000 | $333.33 | | $78,229.53 |
| 06/07/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $82.59 | $78,146.94 |
| 07/07/16 | 7 | Midland National Life Insurance | Annuity payment | 1129-000 | $333.33 | | $78,480.27 |
| 07/08/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $80.24 | $78,400.03 |
| 08/05/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $83.18 | $78,316.85 |
| 08/09/16 | 7 | Midland National Life Insurance | Annuity payment | 1129-000 | $333.33 | | $78,650.18 |

Page Subtotals: $2,024.98   $484.24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 09-43943 | | Trustee Name: LINDA PAYNE, TRUSTEE | Exhibit 9 |
|---|---|---|---|
| Case Name: BOYD VEIGEL, P.C. | | Bank Name: First National Bank of Vinita | |
| | | Account Number/CD#: XXXXXX1154 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX2124 | | Blanket Bond (per case limit): | |
| For Period Ending: 09/07/2021 | | Separate Bond (if applicable): $2,500,000.00 | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/06/16 | | Transfer to Acct # xxxxxx9163 | Transfer of Funds | 9999-000 | | $78,650.18 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $84,705.04 | $84,705.04 |
| Less: Bank Transfers/CD's | $65,895.63 | $78,650.18 |
| Subtotal | $18,809.41 | $6,054.86 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $18,809.41 | $6,054.86 |

| Page Subtotals: | $0.00 | $78,650.18 |
|---|---|---|

Page: 9

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 09-43943 | | Trustee Name: LINDA PAYNE, TRUSTEE |
|---|---|---|
| Case Name: BOYD VEIGEL, P.C. | | Bank Name: First National Bank of Vinita |
| | | Account Number/CD#: XXXXXX1022 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX2124 | | Blanket Bond (per case limit): |
| For Period Ending: 09/07/2021 | | Separate Bond (if applicable): $2,500,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/04/17 | | Transfer from Acct # xxxxxx9163 | Transfer of Funds | 9999-000 | $79,225.99 | | $79,225.99 |
| 01/11/17 | 7 | Midland National Life Insurance Co | Annuity payment | 1129-000 | $333.33 | | $79,559.32 |
| 02/07/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $76.20 | $79,483.12 |
| 03/07/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $76.23 | $79,406.89 |
| 04/07/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $84.32 | $79,322.57 |
| 05/05/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $81.51 | $79,241.06 |
| 06/07/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $84.14 | $79,156.92 |
| 07/10/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $81.34 | $79,075.58 |
| 08/07/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $83.98 | $78,991.60 |
| 09/08/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $83.88 | $78,907.72 |
| 10/06/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $81.09 | $78,826.63 |
| 11/07/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $83.70 | $78,742.93 |
| 12/07/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $80.92 | $78,662.01 |
| | | | Page Subtotals: | | $79,559.32 | $897.31 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-43943 | Trustee Name: LINDA PAYNE, TRUSTEE |
| Case Name: BOYD VEIGEL, P.C. | Bank Name: First National Bank of Vinita |
| | Account Number/CD#: XXXXXX1022 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2124 | Blanket Bond (per case limit): |
| For Period Ending: 09/07/2021 | Separate Bond (if applicable): $2,500,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $83.53 | $78,578.48 |
| 02/07/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $83.44 | $78,495.04 |
| 03/07/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $75.29 | $78,419.75 |
| 04/06/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $83.27 | $78,336.48 |
| 05/06/18 | 101 | Delivery, Special Special Delivery 5470 LBJ Freeway Dallas, TX 75240 | Payment for Service Administrative Expense under $1000 per UST handbook, no order needed. Process serve The City of Dallas and delivery copy of process to U.S. Bankruptcy Court. | 2690-000 | | $139.60 | $78,196.88 |
| 05/06/18 | 102 | Delivery, Special Special Delivery 5470 LBJ Freeway Dallas, TX 75240 | Cost for service Administrative Expense under $1000 per UST handbook, no order needed. Process serve to Betzel, Sanchez, Caton and Wallace.  Pro se defendants | 2690-000 | | $544.10 | $77,652.78 |
| 05/07/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $80.50 | $77,572.28 |
| 06/07/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $82.60 | $77,489.68 |
| 07/09/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $79.63 | $77,410.05 |

Page Subtotals:                    $0.00        $1,251.96

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 09-43943 | | | Trustee Name: LINDA PAYNE, TRUSTEE | | | Exhibit 9 |
| Case Name: BOYD VEIGEL, P.C. | | | Bank Name: First National Bank of Vinita | | | |

Account Number/CD#: XXXXXX1022

Checking Account

Taxpayer ID No: XX-XXX2124

For Period Ending: 09/07/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $2,500,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/11/18 | 103 | JAMS | Mediation fees Court approved Order Docket # 227 to pay Administrative Expenses for Mediation to Jams. | 3722-000 | | $2,695.00 | $74,715.05 |
| 08/07/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $80.82 | $74,634.23 |
| 08/30/18 | 104 | Special Delivery Services, Inc. 5470 LBJ Freeway Dallas, TX 75240 | Payment for Process Serving Payment Under $1,000 per local rules.  Cost to serve Process to Robert L. Sayles. Bill in docman in expenses | 2410-000 | | $233.57 | $74,400.66 |
| 09/10/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $79.25 | $74,321.41 |
| 09/18/18 | | Transfer to Acct # xxxxxx0023 | Transfer of Funds | 9999-000 | | $74,321.41 | $0.00 |

| | | | COLUMN TOTALS | $79,559.32 | $79,559.32 |
| | | | Less: Bank Transfers/CD's | $79,225.99 | $74,321.41 |
| | | | Subtotal | $333.33 | $5,237.91 |
| | | | Less: Payments to Debtors | $0.00 | $0.00 |
| | | | Net | $333.33 | $5,237.91 |

Page Subtotals: $0.00 $77,410.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-43943

Case Name: BOYD VEIGEL, P.C.

Taxpayer ID No: XX-XXX2124

For Period Ending: 09/07/2021

Trustee Name: LINDA PAYNE, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX2856

Money Market Account

Blanket Bond (per case limit):

Separate Bond (if applicable): $2,500,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/14/10 | 13 | PROVIDENT LIFE AND ACCIDENT INSURAN | Refund on Life Insuramce Policy | 1229-000 | $64.19 | | $64.19 |
| 01/14/10 | 7 | MIDLAND NATIONAL LIFE INSURANCE COM | Monthly Annuity Payment | 1129-000 | $333.33 | | $397.52 |
| 01/14/10 | 12 | HANKS, DALE | Receivable | 1121-000 | $25.00 | | $422.52 |
| 01/14/10 | 14 | GARNI, BOUQUET | Receivable | 1222-000 | $850.00 | | $1,272.52 |
| 01/14/10 | 12 | FAULKNOR, RANDALL | Receivable | 1121-000 | $50.00 | | $1,322.52 |
| 01/14/10 | 15 | MAHAN, LINDA PO Box 34Blue Ridge, TX 75242 | Annual payment on Floyd County prop | 1210-000 | $5,000.00 | | $6,322.52 |
| 01/28/10 | 12 | FAULKNOR, RANDALL | Receivable | 1121-000 | $50.00 | | $6,372.52 |
| 01/28/10 | 12 | EMMISSION SOLUTIONS, INC. | Receivable | 1121-000 | $1,537.97 | | $7,910.49 |
| 01/28/10 | 4 | CITIZENS STATE BANK | Close out bank account | 1129-000 | $2,743.97 | | $10,654.46 |
| 01/28/10 | 4 | CITIZENS STATE BANK | Close out Bank Account | 1129-000 | $3,243.88 | | $13,898.34 |
| 01/29/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | $0.08 | | $13,898.42 |
| 02/04/10 | 12 | PRINCE, DALLAS | Receivable | 1121-000 | $100.00 | | $13,998.42 |
| 02/04/10 | 12 | HANKS, DALE | Receivable | 1121-000 | $25.00 | | $14,023.42 |
| 02/04/10 | 7 | MIDLAND NATINAL LIFE INSURANCE | Annuity Payment | 1129-000 | $333.33 | | $14,356.75 |
| 02/19/10 | 14 | MCKINNEY CATERING COMPANY | Rent payment for 104 S Chestnut | 1222-000 | $850.00 | | $15,206.75 |
| 02/19/10 | 4 | FIRST BANK | CLose out Bank Account | 1129-000 | $1,454.04 | | $16,660.79 |
| 02/23/10 | 12 | FAULKNOR, RANDALL | Receivable | 1121-000 | $50.00 | | $16,710.79 |

Page Subtotals:                                                                $16,710.79        $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-43943 | Trustee Name:  LINDA PAYNE, TRUSTEE |
| Case Name:  BOYD VEIGEL, P.C. | Bank Name:  Union Bank |
| | Account Number/CD#:  XXXXXX2856 |
| | Money Market Account |
| Taxpayer ID No:  XX-XXX2124 | Blanket Bond (per case limit): |
| For Period Ending:  09/07/2021 | Separate Bond (if applicable):  $2,500,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $1.05 | | $16,711.84 |
| 03/03/10 | 12 | JONES, NICOLE | Receivable payment for John Powell. | 1121-000 | $250.00 | | $16,961.84 |
| 03/03/10 | 12 | LUCE NORDHAUS & WALPOLE | Receivable | 1121-000 | $399.50 | | $17,361.34 |
| 03/05/10 | 7 | MIDLAND NATIONAL LIFE INSURANCE CO | Payment on annuity | 1129-000 | $333.33 | | $17,694.67 |
| 03/12/10 | 12 | HANKS, DALE | Receivable | 1121-000 | $25.00 | | $17,719.67 |
| 03/31/10 | 12 | FAULKNOR, RANDALL | Account Receivable Payment | 1121-000 | $50.00 | | $17,769.67 |
| 03/31/10 | 12 | ALM | Account Receivable Payment | 1121-000 | $95.80 | | $17,865.47 |
| 03/31/10 | 12 | ALM | Account Receivable Payment | 1121-000 | $95.85 | | $17,961.32 |
| 03/31/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $1.56 | | $17,962.88 |
| 03/31/10 | 12 | Reverses Deposit # 22 | Account Receivable Payment | 1121-000 | ($95.80) | | $17,867.08 |
| 04/07/10 | 14 | MCKINNEY CATERING COMPANY | Rents on property next door. Bou Garni | 1222-000 | $850.00 | | $18,717.08 |
| 04/07/10 | 12 | JONES, NICOLE | Receivable | 1121-000 | $250.00 | | $18,967.08 |
| 04/08/10 | 7 | MIDLAND NATIONAL LIFE INSURANCE COM | Annuity payment | 1129-000 | $333.33 | | $19,300.41 |
| 04/08/10 | 12 | FAULKNOR, RANDALL | Receivable | 1121-000 | $50.00 | | $19,350.41 |
| 04/15/10 | 12 | POWELL, JOHN | Receivable | 1121-000 | $500.00 | | $19,850.41 |
| 04/15/10 | 12 | HANKS, DALE | Receivable | 1121-000 | $25.00 | | $19,875.41 |

| | | | Page Subtotals: | | $3,164.62 | $0.00 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-43943 | Trustee Name: LINDA PAYNE, TRUSTEE |
| Case Name: BOYD VEIGEL, P.C. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX2856 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX2124 | Blanket Bond (per case limit): |
| For Period Ending: 09/07/2021 | Separate Bond (if applicable): $2,500,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/22/10 | 101 | DOWDY, W. C. 510 TuckerMcKinney, TX 75069 | % of Mahan Payment Court order approved 4/12/10 Payment that Mahan turned over to trustee for lease payment on Floyd County property Order # 34 on docket | 4210-000 | | $500.00 | $19,375.41 |
| 04/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $1.55 | | $19,376.96 |
| 05/05/10 | 12 | JONES, NICOLE | Final Payment on Receivable | 1121-000 | $250.00 | | $19,626.96 |
| 05/11/10 | 12 | FAULKNOR, RANDALL | Receivable payment | 1121-000 | $50.00 | | $19,676.96 |
| 05/21/10 | 12 | HANKS, DALE C | Receivable payment | 1121-000 | $25.00 | | $19,701.96 |
| 05/26/10 | 14 | VENTURES, OHIO-ANCHOR | Rent | 1222-000 | $109.68 | | $19,811.64 |
| 05/26/10 | 12 | HANKS, DALE | Receivable | 1121-000 | $25.00 | | $19,836.64 |
| 05/28/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $1.49 | | $19,838.13 |
| 06/02/10 | 12 | FAULKNOR, RANDALL | Receivable payment | 1121-000 | $50.00 | | $19,888.13 |
| 06/18/10 | 17 | COLLIN COUNTY CLERK | Refund | 1229-000 | $20.00 | | $19,908.13 |
| 06/25/10 | 12 | HANKS, DALE | Receivable | 1121-000 | $25.00 | | $19,933.13 |
| 06/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $1.78 | | $19,934.91 |
| 07/06/10 | 17 | COMPTROLLER, TEXAS | Unclaimed funds with Texas Comptroler | 1229-000 | $1,127.82 | | $21,062.73 |
| 07/22/10 | 12 | FAULKNOR, RANDALL | Receivable payment | 1121-000 | $50.00 | | $21,112.73 |
| 07/22/10 | 12 | HANKS, DALE | Receivable payment | 1121-000 | $25.00 | | $21,137.73 |

| | | |
|---|---|---|
| Page Subtotals: | $1,762.32 | $500.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 09-43943 | Trustee Name: LINDA PAYNE, TRUSTEE | Exhibit 9 |
| Case Name: BOYD VEIGEL, P.C. | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX2856 | |
| | Money Market Account | |
| Taxpayer ID No: XX-XXX2124 | Blanket Bond (per case limit): | |
| For Period Ending: 09/07/2021 | Separate Bond (if applicable): $2,500,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/22/10 | 4 | BANK OF TEXAS | Close out bank accounts | 1129-000 | $8.77 | | $21,146.50 |
| 07/22/10 | 4 | BANK OF TEXAS | Close out bank accounts | 1129-000 | $71.27 | | $21,217.77 |
| 07/22/10 | 4 | BANK OF TEXAS | Close out bank accounts | 1129-000 | $6,413.05 | | $27,630.82 |
| 07/22/10 | 4 | BANK OF TEXAS | Close out bank accounts | 1129-000 | $1,868.72 | | $29,499.54 |
| 07/22/10 | 4 | BANK OF TEXAS | Close out bank accounts | 1129-000 | $998.01 | | $30,497.55 |
| 07/22/10 | 5 | BANK OF TEXAS | Close out bank accounts | 1129-000 | $28,545.49 | | $59,043.04 |
| 07/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $2.11 | | $59,045.15 |
| 08/17/10 | 12 | HANKS, DALE C. | Receivable | 1121-000 | $25.00 | | $59,070.15 |
| 08/31/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $5.15 | | $59,075.30 |
| 09/07/10 | 12 | FAULKNOR, RANDALL | Receivable | 1121-000 | $50.00 | | $59,125.30 |
| 09/16/10 | 12 | SEGERSTROM, LORI | Receivable | 1121-000 | $120.00 | | $59,245.30 |
| 09/22/10 | 12 | HANKS, DALE | Receivable payment | 1121-000 | $25.00 | | $59,270.30 |
| 09/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $4.85 | | $59,275.15 |
| 10/06/10 | 102 | NEWSPAPERS, STAR COMMUNITY ATTN:  Tabatha624 Krona DriveSuite 170Plano, TX 75074 | Ad for retriving files Order # 67 on docket.  Allow trustee to incur and pay expenses | 2690-000 | | $600.00 | $58,675.15 |
| 10/29/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $4.65 | | $58,679.80 |

| | | |
|---|---|---|
| Page Subtotals: | $38,142.07 | $600.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 40)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-43943 | Trustee Name: LINDA PAYNE, TRUSTEE |
| Case Name: BOYD VEIGEL, P.C. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX2856 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX2124 | Blanket Bond (per case limit): |
| For Period Ending: 09/07/2021 | Separate Bond (if applicable): $2,500,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/29/10 | 103 | BINION, LINDA | Administrative Exp for Chapter 7<br>Week of Oct 29th = $2,307.50<br>Week of Oct 22 = $147.50<br>Order # 67 on docket to incur and pay expenses | 2690-000 | | $2,455.00 | $56,224.80 |
| 10/29/10 | 104 | PERKINS, PAT | Administrative Exp Chapter 7<br>Week of October 29 = $2,177.50<br>Order # 67 on docket to incur and pay expense | 2690-000 | | $2,177.50 | $54,047.30 |
| 11/04/10 | 105 | BINION, LINDA | Week of November 1st<br>Order # 67 on docket to incur and pay expenses | 2690-000 | | $2,437.50 | $51,609.80 |
| 11/04/10 | 106 | PERKINS, PAT | Week of November 1st<br>Order # 67 on docket to incur and pay expenses | 2690-000 | | $1,950.00 | $49,659.80 |
| 11/04/10 | 107 | COLLIN COUNTY COMMMERCIAL RECORDS,<br>202 W. Louisiana, Suite 202McKinney, TX 75069 | Advertisement for file<br>Order # 67 on docket to incur and pay expenses | 2690-000 | | $20.75 | $49,639.05 |
| 11/08/10 | 12 | HANKS, DALE | Receivable payment<br>Payment on receivable | 1121-000 | $25.00 | | $49,664.05 |
| 11/08/10 | 11 | BELL, BRANDON | Purchase office furniture<br>Order# 78 on docket<br>Report of Sale # 145 on docket | 1129-000 | $100.00 | | $49,764.05 |
| 11/08/10 | 11 | LANE, TOM | Purchase office furniture<br>Order# 78 on docket<br>Report of Sale # 145 on docket | 1129-000 | $140.00 | | $49,904.05 |
| 11/08/10 | 11 | SMITH, CHARLES | Purchase office furniture<br>Order# 78 on docket<br>Report of Sale # 145 on docket | 1129-000 | $1,050.00 | | $50,954.05 |
| 11/08/10 | 11 | BAKER, RUSS | Purchase office furniture<br>Order# 78 on docket<br>Report of Sale # 145 on docket | 1129-000 | $80.00 | | $51,034.05 |
| 11/08/10 | 11 | LUCE NORDHAUS & WALPOLE | Purchase office furniture<br>Order# 78 on docket<br>Report of Sale # 145 on docket | 1129-000 | $5,720.00 | | $56,754.05 |

Page Subtotals: $7,115.00   $9,040.75

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-43943 | Trustee Name: LINDA PAYNE, TRUSTEE |
| Case Name: BOYD VEIGEL, P.C. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX2856 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX2124 | Blanket Bond (per case limit): |
| For Period Ending: 09/07/2021 | Separate Bond (if applicable): $2,500,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/08/10 | 11 | SEAL, KIM | Purchase office furniture Order# 78 on docket Report of Sale # 145 on docket | 1129-000 | $500.00 | | $57,254.05 |
| 11/08/10 | 11 | WALENCIAK, MCHAEL | Purchase office furniture Order# 78 on docket Report of Sale # 145 on docket | 1129-000 | $20.00 | | $57,274.05 |
| 11/15/10 | 11 | DEMARCO-MITCHELL | Buying furniture Order# 78 on docket Report of Sale # 145 on docket | 1129-000 | $880.00 | | $58,154.05 |
| 11/15/10 | 11 | BOYCE & ASSOCIATES | Buying lamps Order# 78 on docket Report of Sale # 145 on docket | 1129-000 | $200.00 | | $58,354.05 |
| 11/15/10 | | Transfer to Acct # XXXXXX3847 | Bank Funds Transfer | 9999-000 | | $5,000.00 | $53,354.05 |
| 11/30/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | $2.56 | | $53,356.61 |
| 12/14/10 | 108 | SCHWARZ, DEBRA A. 1708 Hampton Rd.Wichita Falls, TX 76301 | Court ordered payment Pro rated share from Iolta Account Order # 81 on docket | 5600-000 | | $3,625.29 | $49,731.32 |
| 12/16/10 | 11 | LAVERDURE & LAVERDURE, P.C. | Sale of office equipment # 78 on docket Report of Sale # 145 on docket | 1129-000 | $981.50 | | $50,712.82 |
| 12/20/10 | 109 | BINION, LINDA 2410 Rock Hill RoadMcKinney, TX 75070 | Work Dec 4 - Dec 18 Order # 67 on docket to incur and pay expenses | 2690-720 | | $1,657.50 | $49,055.32 |
| 12/29/10 | | Transfer to Acct # XXXXXX3847 | Bank Funds Transfer | 9999-000 | | $3,500.00 | $45,555.32 |
| 12/31/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | $2.17 | | $45,557.49 |
| 01/06/11 | 11 | HERRSCHER, WILLIAM | Sale of furniture Order# 78 on docket Report of Sale # 145 on docket | 1129-000 | $1,565.00 | | $47,122.49 |
| 01/12/11 | 11 | PARK, PET REST MEMORIAL | Payment for furniture Order# 78 on docket Report of Sale # 145 on docket | 1129-000 | $510.00 | | $47,632.49 |

| | | |
|---|---|---|
| Page Subtotals: | $4,661.23 | $13,782.79 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-43943 | |
| Case Name: BOYD VEIGEL, P.C. | |
| | |
| Taxpayer ID No: XX-XXX2124 | |
| For Period Ending: 09/07/2021 | |

Trustee Name: LINDA PAYNE, TRUSTEE
Bank Name: Union Bank
Account Number/CD#: XXXXXX2856
Money Market Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $2,500,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/26/11 | 13 | TREASURY, UNITED STATES | Refund on retainer for Slusher | 1229-000 | $3,000.00 | | $50,632.49 |
| 01/31/11 | INT | Union Bank | Interest Rate  0.000 | 1270-000 | $0.56 | | $50,633.05 |
| 02/08/11 | 7 | INSURNACE, MIDLAND NATIONAL LIFE | Court ordered anunity payment | 1129-000 | $3,333.30 | | $53,966.35 |
| 02/08/11 | 12 | HANKS, DALE | Receivable payment | 1121-000 | $25.00 | | $53,991.35 |
| 02/08/11 | 110 | ENERGY, TXU P.O. Box 650764Dallas, TX 75265 | Electric Bill Order # 67 on docket to incur and pay expenses | 2690-000 | | $256.00 | $53,735.35 |
| 03/08/11 | | Transfer to Acct # XXXXXX3847 | Bank Funds Transfer | 9999-000 | | $53,735.35 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $77,914.89 | $77,914.89 |
| Less: Bank Transfers/CD's | $0.00 | $62,235.35 |
| Subtotal | $77,914.89 | $15,679.54 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $77,914.89 | $15,679.54 |

UST Form 101-7-TDR (10/1/2010) *(Page: 43)*

Page Subtotals:   $6,358.86   $53,991.35

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No: 09-43943 | | | Trustee Name: LINDA PAYNE, TRUSTEE | | Exhibit 9 |
| Case Name: BOYD VEIGEL, P.C. | | | Bank Name: Union Bank | | |
| | | | Account Number/CD#: XXXXXX3847 | | |
| | | | Checking Account | | |
| Taxpayer ID No: XX-XXX2124 | | | Blanket Bond (per case limit): | | |
| For Period Ending: 09/07/2021 | | | Separate Bond (if applicable): $2,500,000.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/15/10 | | Transfer from Acct # XXXXXX2856 | Bank Funds Transfer | 9999-000 | $5,000.00 | | $5,000.00 |
| 11/15/10 | 1001 | TEXAS RECYCLING/SURPLUS, INC. ATTN: Kathy DeLano2835 Congressman LaneDallas, TX 75220 | Payment to destroy barn files Order # 67 on docket to incur and pay expenses | 2690-000 | | $1,320.00 | $3,680.00 |
| 12/01/10 | 1002 | BINION, LINDA 2410 Rock Hill RoadMcKinney, TX 75070 | Week ending 11/25/10 Order # 67 on docket to incur and pay expenses | 2690-000 | | $700.00 | $2,980.00 |
| 12/01/10 | 1003 | ENERGY, TXU P.O. Box 650764Dallas, TX 75265 | Electric bill dated 11/19/10 Order # 67 on docket to incur and pay expenses | 2690-000 | | $431.04 | $2,548.96 |
| 12/29/10 | | Transfer from Acct # XXXXXX2856 | Bank Funds Transfer | 9999-000 | $3,500.00 | | $6,048.96 |
| 12/29/10 | 1004 | MOVING SERVICES COMPANY ATTN: Elvis | Destroying Files Order # 67 on docket to incur and pay expenses | 2690-000 | | $2,655.00 | $3,393.96 |
| 12/29/10 | 1005 | BINION, LINDA 2410 Rock Hill RoadMcKinney, TX 75070 | Work week of December 21st Order # 67 on docket to incur and pay expenses | 2690-720 | | $552.50 | $2,841.46 |
| 12/30/10 | 11 | LAVERDURE, MAURICE | Sale of books Order# 78 on docket Report of Sale # 145 on docket | 1129-000 | $50.00 | | $2,891.46 |
| 12/30/10 | 15 | MAHAN, LINDA | Annual land payment | 1210-000 | $2,691.00 | | $5,582.46 |
| 12/30/10 | 1006 | ENERGY, TXU P.O. Box 650764Dallas, TX 75265 | Electric Bill December 2010 ACCT 100013248347 and ACCT 100013248347 Order # 67 on docket to incur and pay expenses | 2690-000 | | $418.30 | $5,164.16 |
| 02/23/11 | 15 | FLOYD COUNTY ABSTRACT | Sale of land in Floyd County Order # 83 on docket | 1210-000 | $36,000.00 | | $41,164.16 |
| 03/08/11 | | Transfer from Acct # XXXXXX2856 | Bank Funds Transfer | 9999-000 | $53,735.35 | | $94,899.51 |
| 03/08/11 | 7 | NATIONAL, MIDLAND | Anuity payment | 1129-000 | $333.33 | | $95,232.84 |

| | | |
|---|---|---|
| Page Subtotals: | $101,309.68 | $6,076.84 |

Case 09-43943   Doc 383   Filed 10/01/21   Entered 10/01/21 15:22:13   Desc Main
Document   Page 45 of 73

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-43943 | | Trustee Name: LINDA PAYNE, TRUSTEE |
| Case Name: BOYD VEIGEL, P.C. | | Bank Name: Union Bank |
| | | Account Number/CD#: XXXXXX3847 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX2124 | | Blanket Bond (per case limit): |
| For Period Ending: 09/07/2021 | | Separate Bond (if applicable): $2,500,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/08/11 | 1007 | ENERGY, TXU P.O. Box 650764Dallas, TX 75265 | Electricity for building Order # 67 on docket to incur and pay expenses | 2690-000 | | $458.44 | $94,774.40 |
| 04/01/11 | 7 | MIDLAND NATIONAL CO | Annuity payment | 1129-000 | $333.33 | | $95,107.73 |
| 04/01/11 | 1008 | ENERGY, TXU P.O. Box 650764Dallas, TX 75265 | Power at location in McKinney Order # 67 on docket to incur and pay expenses | 2690-000 | | $392.15 | $94,715.58 |
| 04/29/11 | 7 | NATIONAL, MIDLAND | Annuity payment | 1129-000 | $333.33 | | $95,048.91 |
| 05/04/11 | 1009 | Reverses Check # 1009 | Electric bill April 2011 Order # 67 on docket | 2690-000 | | ($365.30) | $95,414.21 |
| 05/04/11 | 1009 | ENERGY, TXU P.O. Box 650764Dallas, TX 75265 | Electric bill April 2011 Order # 67 on docket to incur and pay expenses | 2690-000 | | $365.30 | $95,048.91 |
| 05/04/11 | 1010 | ENERGY, TXU P.O. Box 650764Dallas, TX 75265 | Electric bill April 2011 Order # 67 on docket | 2690-000 | | $365.30 | $94,683.61 |
| 06/02/11 | 7 | MIDLAND NATIONAL LIFE INSURANCE | Payment on annuity | 1129-000 | $333.33 | | $95,016.94 |
| 06/02/11 | 1011 | ENERGY, TXU P.O. Box 650764Dallas, TX 75265 | Electricity May 2010 Order # 67 on docket to incur and pay expenses | 2690-000 | | $391.47 | $94,625.47 |
| 07/05/11 | 7 | MIDLAND NATIONAL LIFE INS. CO | Anuity payment | 1129-000 | $333.33 | | $94,958.80 |
| 07/05/11 | 1012 | ENERGY, TXU P.O. Box 650764Dallas, TX 75265 | Power due 7/11/11 Order # 67 on docket to incur and pay expenses | 2690-000 | | $435.69 | $94,523.11 |
| 08/01/11 | 7 | MIDLAND NATIONAL LIFE INSURANCE CO | Payment on annuity | 1129-000 | $333.33 | | $94,856.44 |
| 08/01/11 | 1013 | ENERGY, TXU P.O. Box 650764Dallas, TX 75265 | Payment for July Order # 67 on docket to incur and pay expenses | 2690-000 | | $371.54 | $94,484.90 |
| 08/15/11 | 1014 | BINION, LINDA | Work 8/10 to 8/16 Order # 67 on docket to incur and pay expenses | 2690-720 | | $1,625.00 | $92,859.90 |
| | | | Page Subtotals: | | $1,666.65 | $4,039.59 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 09-43943 | | Trustee Name: LINDA PAYNE, TRUSTEE | | Exhibit 9 |
| Case Name: BOYD VEIGEL, P.C. | | Bank Name: Union Bank | | |
| | | Account Number/CD#: XXXXXX3847 | | |
| | | Checking Account | | |
| Taxpayer ID No: XX-XXX2124 | | Blanket Bond (per case limit): | | |
| For Period Ending: 09/07/2021 | | Separate Bond (if applicable): $2,500,000.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/25/11 | 11 | WIDEMAN, DAVID | Payment on office equipment Order# 78 on docket Report of Sale # 145 on docket | 1129-000 | $288.00 | | $93,147.90 |
| 08/29/11 | 1015 | ENERGY, TXU P.O. Box 650764Dallas, TX 75265 | Building electricity Order # 67 on docket to incur and pay expenses | 2690-000 | | $384.02 | $92,763.88 |
| 08/31/11 | 7 | MIDLAND NATIONAL LIFE INSURANCE CO. | Anuity payment | 1129-000 | $333.33 | | $93,097.21 |
| 09/26/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $228.62 | $92,868.59 |
| 10/12/11 | 7 | NATIONAL, MIDLAND | Annuity Payment | 1129-000 | $333.33 | | $93,201.92 |
| 10/12/11 | 1016 | ENERGY, TXU P.O. Box 650764Dallas, TX 75265 | Sept Electric Order # 67 on docket to incur and pay expenses | 2690-000 | | $312.17 | $92,889.75 |
| 10/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $228.62 | $92,661.13 |
| 11/09/11 | 1017 | ENERGY, TXU P.O. Box 650764Dallas, TX 75265 | Electricity at location Order # 67 on docket to incur and pay expenses | 2690-000 | | $321.15 | $92,339.98 |
| 11/11/11 | 7 | NATIONAL, MIDLAND | Annuity payment | 1129-000 | $333.33 | | $92,673.31 |
| 11/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $226.16 | $92,447.15 |
| 12/06/11 | 7 | NATIONAL, MIDLAND | Annuity payment | 1129-000 | $333.33 | | $92,780.48 |
| 12/06/11 | 1018 | ENERGY, TXU P.O. Box 650764Dallas, TX 75265 | Electricity for November Order # 67 on docket to incur and pay expenses | 2690-000 | | $317.66 | $92,462.82 |
| 12/27/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $226.16 | $92,236.66 |
| 01/03/12 | 7 | MIDLAND NATIONAL LIFE INSURANCE CO | Annuity payment | 1129-000 | $333.33 | | $92,569.99 |

| | | | Page Subtotals: | | $1,954.65 | $2,244.56 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-43943 | Trustee Name: LINDA PAYNE, TRUSTEE | Exhibit 9 |
| Case Name: BOYD VEIGEL, P.C. | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX3847 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX2124 | Blanket Bond (per case limit): | |
| For Period Ending: 09/07/2021 | Separate Bond (if applicable): $2,500,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/03/12 | 1019 | ENERGY, TXU P.O. Box 650764Dallas, TX 75265 | Electtricity at location Order # 67 on docket to incur and pay expenses | 2690-000 | | $323.84 | $92,246.15 |
| 01/24/12 | 1020 | DUNNING, DAVID W. c/o Randall AckermanAckerman & Savage, LLC8226 Douglas Avenue, Ste. 330Dallas, TX 75225 | Ct Ordered Distribution Order # 94 on docket to Distribute Funds from Attorney account | 5600-000 | | $3,539.64 | $88,706.51 |
| 01/24/12 | 1021 | PUTZ, HERBERT R. 1825 locust Grove Church RoadOrange, VA 22960 | Ct Ordered Distribution Order # 94 on docket to Distribute Funds from Attorney account | 5600-000 | | $1,427.27 | $87,279.24 |
| 01/24/12 | 1022 | DENNIS & DIANE WOMACK 7209 Claridge LaneMcKinney, Texas 75070 | Ct Ordered Distribution Order # 94 on docket to Distribute Funds from Attorney account | 5600-000 | | $2,169.46 | $85,109.78 |
| 01/24/12 | 1023 | LANE, T. J. P O Box 515McKinney, Texas 75070 | Ct Ordered Distribution Order # 94 on docket to Distribute Funds from Attorney account | 5600-000 | | $85.63 | $85,024.15 |
| 01/24/12 | 1024 | SUZANNE JENNINGS 1028 Lawrence St. Houston, TX 77008 | Ct Ordered Distribution Order # 94 on docket to Distribute Funds from Attorney account | 5600-000 | | $142.72 | $84,881.43 |
| 01/24/12 | 1025 | BILL MAY Mr. William T. Herrscher 5100 Eldorado Parkway, Ste 102-504 McKinney,TX 75070 | Ct Ordered Distribution Order # 94 on docket to Distribute Funds from Attorney account | 5600-000 | | $5,423.64 | $79,457.79 |
| 01/24/12 | 1026 | DUANE TOMEK c/o William T. Herrscher 5100 Eldorado Parkway, STe. 102-504 McKinney, TX 75070 | Ct Ordered Distribution Order # 94 on docket to Distribute Funds from Attorney account | 5600-004 | | $85.64 | $79,372.15 |
| 01/24/12 | 1027 | JAN C. LUCHSINGER 400 3rd ST. Whitesboro, TX 76273 | Ct Ordered Distribution Order # 94 on docket to Distribute Funds from Attorney account | 5600-000 | | $7,107.83 | $72,264.32 |

Page Subtotals:    $0.00    $20,305.67

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-43943 | Trustee Name: LINDA PAYNE, TRUSTEE |
| Case Name: BOYD VEIGEL, P.C. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX3847 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2124 | Blanket Bond (per case limit): |
| For Period Ending: 09/07/2021 | Separate Bond (if applicable): $2,500,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/24/12 | 1028 | BRIAN ROPER<br><br>c/o John Stooksberry<br>Abernathy, Roeder, Boyd & Joplin, P.C.<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX 75069 | Ct Ordered Distribution<br>Order # 94 on docket  to<br>Distribute Funds from Attorney<br>account | 5600-000 | | $2,569.09 | $69,695.23 |
| 01/24/12 | 1029 | NORTH AMERICAN PAVING, INC.<br><br>PO Box 966<br>Weatherford, TX 76086 | Ct Ordered Distribution<br>Order # 94 on docket  to<br>Distribute Funds from Attorney<br>account | 5600-000 | | $2,369.28 | $67,325.95 |
| 01/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $226.16 | $67,099.79 |
| 02/02/12 | 7 | NATIONAL, MIDLAND | Annuity payment | 1129-000 | $333.33 | | $67,433.12 |
| 02/08/12 | 1030 | ENERGY, TXU<br>P.O. Box 650764Dallas, TX 75265 | Electricity January<br>Order # 67 on docket to incur<br>and pay expenses | 2690-000 | | $236.29 | $67,196.83 |
| 02/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $223.71 | $66,973.12 |
| 03/01/12 | 7 | NATIONAL, MIDLAND | Annuity payment | 1129-000 | $333.33 | | $67,306.45 |
| 03/01/12 | 1032 | Reverses Check # 1032 | Payment for work 2/15/12<br>Check written for wrong<br>amount. Should of been 357.50 | 2690-720 | | ($257.50) | $67,563.95 |
| 03/01/12 | 1031 | ENERGY, TXU<br>P.O. Box 650764Dallas, TX 75265 | Electricity for February 2012<br>Order # 67 on docket  to incur<br>and pay expenses | 2690-720 | | $234.18 | $67,329.77 |
| 03/01/12 | 1032 | PERKINS, PAT<br>1332 Old Mill RoadMcKinney, TX 75069 | Payment for work 2/15/12<br>Order # 67 on docket  to incur<br>and pay expenses | 2690-720 | | $257.50 | $67,072.27 |
| 03/01/12 | 1033 | BINION, LINDA<br>2410 Rock Hill RoadMcKinney, TX 75070 | Work 2/15-3/1 2012<br>Order # 67 on docket  to incur<br>and pay expenses | 2690-720 | | $1,137.50 | $65,934.77 |
| 03/01/12 | 1034 | PERKINS, PAT<br>1332 Old Mill RoadMcKinney, TX | Work 2/15<br>Order # 67 on docket  to incur<br>and pay expenses | 2690-720 | | $357.50 | $65,577.27 |
| 03/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $164.71 | $65,412.56 |

|  |  |  |
|---|---|---|
| Page Subtotals: | $666.66 | $7,518.42 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 09-43943 | Trustee Name:  LINDA PAYNE, TRUSTEE | Exhibit 9 |
|---|---|---|
| Case Name:  BOYD VEIGEL, P.C. | Bank Name:  Union Bank | |
| | Account Number/CD#:  XXXXXX3847 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX2124 | Blanket Bond (per case limit): | |
| For Period Ending: 09/07/2021 | Separate Bond (if applicable): $2,500,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/05/12 | 7 | MIDLAND NATIONAL LIFE INSURANCE COM | Annuity payment | 1129-000 | $333.33 | | $65,745.89 |
| 04/05/12 | 1035 | TXU ENERGY RETAIL COMPANY LLC<br><br>CO Bankruptcy Department<br>PO Box 650393<br>Dallas TX 75265-0393 | Electricity March<br>utility service<br>Order # 67 on docket  to incur<br>and pay expenses | 2690-000 | | $213.15 | $65,532.74 |
| 04/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $159.79 | $65,372.95 |
| 05/01/12 | 7 | MIDLAND NATIONAL LIFE INSURANCE CO | Annuity payment | 1129-000 | $333.33 | | $65,706.28 |
| 05/01/12 | 1026 | Reverses Check # 1026 | Stop Payment Reversal<br>SA | 5600-004 | | ($85.64) | $65,791.92 |
| 05/01/12 | 1036 | TXU ENERGY RETAIL COMPANY LLC<br><br>CO Bankruptcy Department<br>PO Box 650393<br>Dallas TX 75265-0393 | Electricity April<br>utility service<br>Order on docket # 67  to incur<br>and pay expenses | 2690-000 | | $219.63 | $65,572.29 |
| 05/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $159.79 | $65,412.50 |
| 06/04/12 | 7 | MIDLAND NATIONAL LIFE INSURANCE | Annuity payment | 1129-000 | $333.33 | | $65,745.83 |
| 06/11/12 | 1037 | ENERGY, TXU<br>P.O. Box 650764Dallas, TX 75265 | Final Electrical bill<br>Order on Docket # 67  to incur<br>and pay expenses | | | $159.98 | $65,585.85 |
| | | | ($159.98) | 7990-000 | | | |
| | | TXU ENERGY | Final Electrical bill          $0.00 | 2690-000 | | | |
| 06/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $159.79 | $65,426.06 |
| 06/28/12 | 7 | MIDLAND NATIONAL LIFE INSURANCE | Annuity payment | 1129-000 | $333.33 | | $65,759.39 |
| 07/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $159.79 | $65,599.60 |

| | Page Subtotals: | $1,333.32 | $1,146.28 |
|---|---|---|---|

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-43943

Case Name: BOYD VEIGEL, P.C.

Trustee Name: LINDA PAYNE, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX3847

Checking Account

Taxpayer ID No: XX-XXX2124

For Period Ending: 09/07/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $2,500,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/12 | 7 | NATIONAL, MIDLAND | Annuity payment | 1129-000 | $333.33 | | $65,932.93 |
| 08/08/12 | | Union Bank 1980 Saturn StreetMonterey Park, CA 91755 | BANK FEES | 2600-000 | | $37.30 | $65,895.63 |
| 08/08/12 | | Trsf To First National Bank of Vini | FINAL TRANSFER | 9999-000 | | $65,895.63 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $107,264.29 | $107,264.29 |
| Less: Bank Transfers/CD's | $62,235.35 | $65,895.63 |
| Subtotal | $45,028.94 | $41,368.66 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $45,028.94 | $41,368.66 |

Page Subtotals:                    $333.33        $65,932.93

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-43943
Case Name: BOYD VEIGEL, P.C.

Taxpayer ID No: XX-XXX2124
For Period Ending: 09/07/2021

Trustee Name: LINDA PAYNE, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0023
Checking
Blanket Bond (per case limit):
Separate Bond (if applicable): $2,500,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/18/18 | | Transfer from Acct # xxxxxx1022 | Transfer of Funds | 9999-000 | $74,321.41 | | $74,321.41 |
| 10/23/18 | 8 | The Law Office of Mark A. Weisbart | Betzel Settlement Funds turned over from Registry of the Court to Attorney for the case Mark Weisbart, then he turned over to me. Order entered on settlement is # 245 on docket | 1149-000 | $855,163.20 | | $929,484.61 |
| 11/06/18 | 2001 | George Adams and Company Ins. Agy 4501 Cartwright Road Missouri City, TX  77459 | Supplemental Bond Payment Payment for Supplemental Bond. Order not required | 2300-000 | | $1,500.00 | $927,984.61 |
| 11/15/18 | 7 | Midland National Life Insurance Company | Annuity payment Midland National Life Insurance Company caught up on payments not made. | 1129-000 | $7,666.59 | | $935,651.20 |
| 11/29/18 | 7 | Midland National Life Insurane Company | Annuity payment | 1129-000 | $333.33 | | $935,984.53 |
| 12/13/18 | 8 | Caro, Davis, Davis & Tuma | Settlement Funds were in Registry of the Court and turned over to Linda Payne. Order on the docket # 249 | 1149-000 | $12,253.06 | | $948,237.59 |
| 01/07/19 | 7 | Midland National Life Insurance Co | Annuity payment | 1129-000 | $333.33 | | $948,570.92 |
| 01/17/19 | 2002 | BILL PAYNE 12770 Coit Road Suite 541 Banner Place Dallas, TX  75251 | Court approved attorney fees Order Approving Hiring Bill Payne #35 on docket. Order approving payment of fees and expenses #263 on docket | | | $35,675.01 | $912,895.91 |
| | | BILL PAYNE | ($35,245.00) | 3210-000 | | | |
| | | BILL PAYNE | ($430.01) | 3220-000 | | | |

Page Subtotals: $950,070.92   $37,175.01

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-43943 | Trustee Name: LINDA PAYNE, TRUSTEE | Exhibit 9 |
| Case Name: BOYD VEIGEL, P.C. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0023 | |
| | Checking | |
| Taxpayer ID No: XX-XXX2124 | Blanket Bond (per case limit): | |
| For Period Ending: 09/07/2021 | Separate Bond (if applicable): $2,500,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/19 | 2003 | The Law Office of Mark A. Weisbart 12770 Coit Road, Suite 541 Dallas, TX 75251 | Court approved attorney fees Order Hiring Mark on contingency modified and order entered as #142 on docket approving 10% contingency. Order approving interim fees and expenses is #264 on docket | | | $90,450.40 | $822,445.51 |
| | | The Law Office of Mark A. Weisbart | ($86,741.63) | 3210-000 | | | |
| | | The Law Office of Mark A. Weisbart | ($3,708.77) | 3220-000 | | | |
| 01/17/19 | 2004 | OPHELIA CAMINA Ophelia Camina Susman Godfrey, LLP 901 Main Street, Suite 5100 Dallas, TX 75202-3775 | Court approved attorney fees Order hiring Ophelia # 43 on docket. 30% of first 10 million in recovery 20% if recovery is over $10 million Order approving Interim Fees and Expenses #265 on docket | | | $265,430.11 | $557,015.40 |
| | | OPHELIA CAMINA | ($5,205.23) | 3220-000 | | | |
| | | OPHELIA CAMINA | ($260,224.88) | 3210-000 | | | |
| 02/05/19 | 7 | Midland National Life Insurance Company | Annuity payment | 1129-000 | $333.33 | | $557,348.73 |
| 02/28/19 | 7 | Midland National | Annuity payment | 1129-000 | $333.33 | | $557,682.06 |
| 04/02/19 | 7 | Midland National Life Insurance Company | Annuity payment | 1129-000 | $333.33 | | $558,015.39 |
| 04/04/19 | 2005 | Department of Treasury Internal Revenue Service Ogden, UT 84201-0045 | Estimated Estate Taxes for 2018 Motion to Pay Taxes filed 3/21/19. Estimated taxes up to 2018 Order Granting Motion to Pay Taxes # 280 on docket | 2810-000 | | $188,949.00 | $369,066.39 |

| | | |
|---|---|---|
| Page Subtotals: | $999.99 | $544,829.51 |

UST Form 101-7-TDR (10/1/2010) *(Page: 52)*

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 09-43943 | | | | Trustee Name: LINDA PAYNE, TRUSTEE | | |
| Case Name: BOYD VEIGEL, P.C. | | | | Bank Name: Axos Bank | | |
| | | | | Account Number/CD#: XXXXXX0023 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX2124 | | | | Blanket Bond (per case limit): | | |
| For Period Ending: 09/07/2021 | | | | Separate Bond (if applicable): $2,500,000.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/29/19 | 7 | Midland Life Insurance Company | Annuity payment | 1129-000 | $333.33 | | $369,399.72 |
| 06/03/19 | 7 | Midland National Life Insurance Co | Annuity payment | 1129-000 | $333.33 | | $369,733.05 |
| 06/04/19 | 8 | U. S. BANKRUPTCY COURT CLERK 660 N. CENTRAL EXPRESSWAY SUITE 300 PLANO, TX  75074 | Court order of funds in registry Settlement with The Gallaher Group plus interest in the bank. Order approving settlement entered # 285 on docket. Funds were in the registry of the court | 1149-000 | $3,122,209.31 | | $3,491,942.36 |
| 06/07/19 | | Transfer to Acct # xxxxxx0650 | Transfer of Funds | 9999-000 | | $3,491,942.36 | $0.00 |
| 07/01/19 | 7 | Midland National Life Insurance Company | Annuity payment | 1129-000 | $333.33 | | $333.33 |
| 07/01/19 | 7 | Midland National Life Insurance Company | Annuity payment Reversal Should of been desposited into #650 the new account. | 1129-000 | ($333.33) | | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $4,073,946.88 | $4,073,946.88 |
| Less: Bank Transfers/CD's | | $74,321.41 | $3,491,942.36 |
| Subtotal | | $3,999,625.47 | $582,004.52 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $3,999,625.47 | $582,004.52 |

| | | |
|---|---|---|
| Page Subtotals: | $3,122,875.97 | $3,491,942.36 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-43943

Case Name: BOYD VEIGEL, P.C.

Taxpayer ID No: XX-XXX2124

For Period Ending: 09/07/2021

Trustee Name: LINDA PAYNE, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0650

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $2,500,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/19 | | Transfer from Acct # xxxxxx0023 | Transfer of Funds | 9999-000 | $3,491,942.36 | | $3,491,942.36 |
| 07/01/19 | 7 | Midland National Life Insurance Company | Annuity payment This deposit was made in account 7350120000023 by mistake and then reversed and it was not added to this account until now. | 1129-000 | $333.33 | | $3,492,275.69 |
| 07/01/19 | 2001 | George Adams and Company Ins. Agy 4501 Cartwright Road Missouri City, TX  77459 | Bond Payment.  Court order not required | 2300-000 | | $1,346.00 | $3,490,929.69 |
| 08/05/19 | 7 | Midland National Life Insurance Co | Annuity payment | 1129-000 | $333.33 | | $3,491,263.02 |
| 08/22/19 | 2002 | The Law Office of Mark A. Weisbart 12770 Coit Road, Suite 541 Dallas, TX  75251 | Court approved attorney fees Order # 305 on docket | | | $313,668.27 | $3,177,594.75 |
| | | The Law Office of Mark A. Weisbart | ($312,220.93) | 3210-000 | | | |
| | | The Law Office of Mark A. Weisbart | ($1,447.34) | 3220-000 | | | |
| 08/22/19 | 2003 | OPHELIA CAMINA Ophelia Camina Susman Godfrey, LLP 1000 Louisiana, Suite 5100 Houston, TX 77002-5096 | Court approved attorney fees Order # 306 on docket. | | | $938,232.23 | $2,239,362.52 |
| | | OPHELIA CAMINA | ($936,662.79) | 3210-000 | | | |
| | | OPHELIA CAMINA | ($1,569.44) | 3220-000 | | | |
| 09/04/19 | 7 | Midland National Life Insurance Company | Annuity payment | 1129-000 | $333.33 | | $2,239,695.85 |
| 09/17/19 | 8 | Registry of the U.S. Bankruptcy Court | Lyon Group Settlement Court Order doc. #304 | 1149-000 | $98,314.38 | | $2,338,010.23 |
| 09/19/19 | 2004 | SHELDON LEVY, CPA 6320 Southwestern Blvd Suite 204 Ft Worth, TX  76109 | Court approved accountant fees Order Docket # 318 | | | $11,620.00 | $2,326,390.23 |

UST Form 101-7-TDR (10/1/2010) *(Page: 54)*

Page Subtotals:          $3,591,256.73     $1,264,866.50

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-43943 | Trustee Name: LINDA PAYNE, TRUSTEE |
| Case Name: BOYD VEIGEL, P.C. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0650 |
| | Checking |
| Taxpayer ID No: XX-XXX2124 | Blanket Bond (per case limit): |
| For Period Ending: 09/07/2021 | Separate Bond (if applicable): $2,500,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | SHELDON LEVY, CPA | ($11,505.00) | 3410-000 | | | |
| | | SHELDON LEVY, CPA | ($115.00) | 3420-000 | | | |
| 09/19/19 | 2005 | George Adams and Company Ins. Agy 4501 Cartwright Road Missouri City, TX  77459 | Distribution Annual bond payment.  Court order not required. | 2300-000 | | $3,639.00 | $2,322,751.23 |
| 09/22/19 | | Department of Treasury Internal Revenue Service Ogden, UT 84201-0045 | Estimated Estate Taxes for 2018 & 2019 Order, Docket # 298 | 2810-000 | | $181,544.00 | $2,141,207.23 |
| 10/01/19 | 7 | Midland National Life Insurance Company | Annuity payment | 1129-000 | $333.33 | | $2,141,540.56 |
| 11/07/19 | 7 | Midland National Life Insurance Company | Annuity payment | 1129-000 | $333.33 | | $2,141,873.89 |
| 11/14/19 | 2006 | OPHELIA CAMINA Ophelia Camina Susman Godfrey, LLP 1000 Louisiana, Suite 5100 Houston, TX 77002-5096 | Court approved attorney fees Order # 327on docket | 3210-000 | | $33,170.23 | $2,108,703.66 |
| 11/14/19 | 2007 | The Law Office of Mark A. Weisbart 12770 Coit Road, Suite 541 Dallas, TX  75251 | Court approved attorney fees Order on docket # 326 | | | $11,733.74 | $2,096,969.92 |
| | | The Law Office of Mark A. Weisbart | ($11,056.74) | 3210-000 | | | |
| | | The Law Office of Mark A. Weisbart | ($677.00) | 3220-000 | | | |
| 11/14/19 | 2008 | JOHN STOOKSBERRY 1700 Redbud Blvd Ste 300 McKinney, TX  75069-3276 | Settlement Order on docket #330 | 4210-000 | | $75,000.00 | $2,021,969.92 |
| 12/03/19 | 2009 | The Law Office of Mark A. Weisbart 12770 Coit Road, Suite 541 Dallas, TX  75251 | Court approved attorney fees Order Court docket # 339 | | | $31,705.65 | $1,990,264.27 |
| | | The Law Office of Mark A. Weisbart | ($30,369.00) | 3210-000 | | | |
| | | The Law Office of Mark A. Weisbart | ($1,336.65) | 3220-000 | | | |
| 12/10/19 | 7 | Midland National Life Insurance Company | Annuity payment | 1129-000 | $333.33 | | $1,990,597.60 |

Page Subtotals:                    $999.99          $336,792.62

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 09-43943 | | Trustee Name: LINDA PAYNE, TRUSTEE |
| Case Name: BOYD VEIGEL, P.C. | | Bank Name: Axos Bank |
| | | Account Number/CD#: XXXXXX0650 |
| | | Checking |
| Taxpayer ID No: XX-XXX2124 | | Blanket Bond (per case limit): |
| For Period Ending: 09/07/2021 | | Separate Bond (if applicable): $2,500,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/07/20 | 7 | Midland National Life Insurance Company | Annuity payment | 1129-000 | $333.33 | | $1,990,930.93 |
| 01/09/20 | 2010 | SHELDON LEVY, CPA<br>6320 Southwestern Blvd<br>Suite 204<br>Ft Worth, TX 76109 | Court approved accountant expenses AND FEES<br>Order # 344 on docket | | | $2,254.00 | $1,988,676.93 |
| | | SHELDON LEVY, CPA | ($2,212.50) | 3410-000 | | | |
| | | SHELDON LEVY, CPA | ($41.50) | 3420-000 | | | |
| 03/26/20 | 2011 | LINDA PAYNE<br>12770 Coit Road, Suite 541<br>Dallas, TX 75251 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2100-000 | | $150,550.79 | $1,838,126.14 |
| 03/26/20 | 2012 | LINDA PAYNE<br>12770 Coit Road, Suite 541<br>Dallas, TX 75251 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2200-000 | | $20,648.20 | $1,817,477.94 |
| 03/26/20 | 2013 | VICKIE NEWTON<br>PO Box 221<br>Greenville, TX 75403-0221 | Final distribution to claim 3 creditor account #3943 representing a payment of 100.00 % per court order. | 5300-000 | | $5,019.32 | $1,812,458.62 |
| 03/26/20 | 2014 | THOMAS J. LANE<br>PO Box 515<br>McKinney, TX 75070-8139 | Final distribution to claim 5 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $10,950.00 | $1,801,508.62 |
| 03/26/20 | 2015 | CHRISTINE M. TRAHAN<br>3714 47th Street<br>Metairie, LA 70001 | 3909 | 5300-000 | | $3,334.58 | $1,798,174.04 |
| 03/26/20 | 2016 | MARTHA FOSTER<br>606 Meadowview St<br>Farmersville, TX 75442-1020 | Final distribution to claim 13 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $1,350.00 | $1,796,824.04 |
| 03/26/20 | 2017 | SHERRI STROUP<br>282 Preakness Place Rd<br>Van Alstyne, TX 75495-2608 | 2124 | 5300-000 | | $1,450.52 | $1,795,373.52 |

Page Subtotals:                    $333.33          $195,557.41

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 09-43943 | Trustee Name: LINDA PAYNE, TRUSTEE | |
| Case Name: BOYD VEIGEL, P.C. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0650 | |
| | Checking | |
| Taxpayer ID No: XX-XXX2124 | Blanket Bond (per case limit): | |
| For Period Ending: 09/07/2021 | Separate Bond (if applicable): $2,500,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/20 | 2018 | LINDA BINION<br>2410 Rockhill Rd<br>McKinney, TX 75070-3718 | Final distribution to claim 18 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $4,530.59 | $1,790,842.93 |
| 03/26/20 | 2019 | SHERRY CUPIDO<br>305 Lively Hl<br>McKinney, TX 75069-4266 | 4321 | 5300-000 | | $7,119.55 | $1,783,723.38 |
| 03/26/20 | 2020 | PAT PERKINS<br>1332 Old Mill Rd<br>McKinney, TX 75069-7537 | Final distribution to claim 20 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $3,838.09 | $1,779,885.29 |
| 03/26/20 | 2021 | JOHN STOOKSBERRY<br>2809 Summer Tree Lane<br>McKinney, TX 75071 | Final distribution to claim 29 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $8,625.59 | $1,771,259.70 |
| 03/26/20 | 2022 | SANDY BAHLE<br>1404 White Way<br>McKinney, TX 75069 | 1653 | 5300-000 | | $4,525.01 | $1,766,734.69 |
| 03/26/20 | 2023 | SHARLOTTE QUALLS<br>617 Broadway Commons #511<br>Garland, TX 75043 | Final distribution to claim 33 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $2,209.20 | $1,764,525.49 |
| 03/26/20 | 2024 | ROBIN REYNOLDS<br>c/o The Law Office of Deric King Walpole<br>5900 South Lake Forest Drive, Ste. 410<br>McKinney, TX 75070 | Final distribution to claim 34 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $629.15 | $1,763,896.34 |
| 03/26/20 | 2025 | DERIC WALPOLE<br>2432 Aberdeen Ave<br>McKinney, TX 75070-9124 | Final distribution to claim 35 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $10,950.00 | $1,752,946.34 |
| 03/26/20 | 2026 | RUSS BAKER<br>P.O. Box 3280<br>McKinney, Texas 75070 | Final distribution to claim 36 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $6,250.00 | $1,746,696.34 |
| 03/26/20 | 2027 | PAULINE MEUER<br>c/o PO Box 3280<br>McKinney, Texas 75070 | Final distribution to claim 38 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $574.05 | $1,746,122.29 |

Page Subtotals: $0.00   $49,251.23

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-43943

Case Name: BOYD VEIGEL, P.C.

Taxpayer ID No: XX-XXX2124

For Period Ending: 09/07/2021

Trustee Name: LINDA PAYNE, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0650

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $2,500,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/20 | 2028 | P. C. J. A. LUCE<br>451 Oakwood Trl<br>McKinney, TX  75069-8724 | Final distribution to claim 39 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $6,771.82 | $1,739,350.47 |
| 03/26/20 | 2029 | TERI NEWSOME<br>c/o The Law Office of Deric King Walpole<br>5900 South Lake Forest Drive Ste 410<br>McKinney, TX  75070 | Final distribution to claim 41 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $793.56 | $1,738,556.91 |
| 03/26/20 | 2030 | CARMEN BLACKETER<br>LNW Law Firm<br>2230 Bush Drive,L.B. 4<br>McKinney, TX  75070 | Final distribution to claim 42 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $757.00 | $1,737,799.91 |
| 03/26/20 | 2031 | WILLIAM T. HERRSCHER<br>5100 El Dorado Parkway, Ste102-504<br>McKinney, TX  75070 | Final distribution to claim 44 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $10,950.00 | $1,726,849.91 |
| 03/26/20 | 2032 | DUANE TOMEK<br>c/o William T. Herrscher<br>5100 Eldorado Parkway, STe. 102-504<br>McKinney, TX  75070 | Final distribution to claim 31 creditor account # representing a payment of 100.00 % per court order. | 5600-000 | | $85.64 | $1,726,764.27 |
| 03/26/20 | 2033 | DEBRA A. SCHWARZ<br>1708 Hampton Rd.<br>Wichita Falls, TX  73301 | Final distribution to claim 54 creditor account # representing a payment of 52.75 % per court order. | 5600-000 | | $4,046.71 | $1,722,717.56 |
| 03/26/20 | 2034 | COLLIN COUNTY TAX OFFICE<br>% Gay McCall Isaacks<br>777 East 15th Street<br>Plano, TX  75074 | Final distribution to claim 47 creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $116.34 | $1,722,601.22 |
| 03/26/20 | 2035 | INTERNAL REVENUE SERVICE<br>CENTRALIZED INSOLVENCY<br>OPERATIONS<br>PO BOX 21126<br>Philadelphia, PA  19114-0326 | Final distribution to claim 23 creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $3,040.83 | $1,719,560.39 |
| 06/11/20 | 2036 | DUANE TOMEK<br>c/o William T. Herrscher<br>5100 Eldorado Parkway, STe. 102-504<br>McKinney, TX  75070 | Final distribution to claim 31 creditor account # representing a payment of 100.00 % per court order. | 7100-000 | | $87.78 | $1,719,472.61 |

Page Subtotals:                    $0.00        $26,649.68

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 09-43943 | | | | Trustee Name: LINDA PAYNE, TRUSTEE | | |
| Case Name: BOYD VEIGEL, P.C. | | | | Bank Name: Axos Bank | | Exhibit 9 |
| | | | | Account Number/CD#: XXXXXX0650 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX2124 | | | | Blanket Bond (per case limit): | | |
| For Period Ending: 09/07/2021 | | | | Separate Bond (if applicable): $2,500,000.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 06/11/20 | 2037 | FEDEX CUSTOMER INFORMATION SERVICES<br>Attn: Revenue Recovery/Bankruptcy<br>3965 Airways Blvd, Module G,3rd Floor<br>Memphis, TN  38116 | 6604 | 7100-000 | | $278.42 | $1,719,194.19 |
| 06/11/20 | 2038 | LEXIS PUBLISHING<br>1275 Broadway<br>Albany, NY  11204 | 0085245500 | 7100-000 | | $9,219.38 | $1,709,974.81 |
| 06/11/20 | 2039 | THOMAS J. LANE<br>PO Box 515<br>McKinney, TX 75070-8139 | Final distribution to claim 5 creditor account # representing a payment of 42.56 % per court order. | 7100-000 | | $422.98 | $1,709,551.83 |
| 06/11/20 | 2040 | COPYNET OFFICE SYSTERMS, INC.<br><br>PO Box 860545<br>Plano, TX  75086-0545 | 0088 | 7100-000 | | $282.18 | $1,709,269.65 |
| 06/11/20 | 2041 | DELL FINANCIAL SERVICES L. L. C.<br>c/o Resurgent Capital Services<br>PO Box 10390<br>Greenville, SC  29603-0390 | 6282 | 7100-000 | | $1,795.98 | $1,707,473.67 |
| 06/11/20 | 2042 | PITNEY BOWES INC<br>27 Waterview Dr<br>Shelton, CT  06484 | Final distribution to claim 8 creditor account # representing a payment of 42.56 % per court order. | 7100-000 | | $3,437.56 | $1,704,036.11 |
| 06/11/20 | 2043 | EDWARDS FLORAL<br>1715 W Louisiana St<br>McKinney, TX  75069-7858 | 2419 | 7100-000 | | $590.70 | $1,703,445.41 |
| 06/11/20 | 2044 | LAW AND ORDER<br>204 W Scott St<br>Sherman, TX  75092 | 2330 | 7100-000 | | $85.13 | $1,703,360.28 |
| 06/11/20 | 2045 | NORTH AMERICAN PAVING, INC.<br>PO Box 966<br>Weatherford, TX  76086 | Final distribution to claim 14 creditor account # representing a payment of 42.56 % per court order. | 7100-000 | | $1,119.73 | $1,702,240.55 |
| 06/11/20 | 2046 | SUPERMEDIA (FORMERLY IDEARC MEDIA)<br>5601 Executive Drive<br>Irving, TX  75038 | 9581 | 7100-000 | | $1,699.26 | $1,700,541.29 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $18,931.32 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 09-43943 | Trustee Name: LINDA PAYNE, TRUSTEE |
| Case Name: BOYD VEIGEL, P.C. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0650 |
| | Checking |
| Taxpayer ID No: XX-XXX2124 | Blanket Bond (per case limit): |
| For Period Ending: 09/07/2021 | Separate Bond (if applicable): $2,500,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/11/20 | 2047 | SUPERMEDIA (FORMERLY IDEARC MEDIA)<br>5601 Executive Drive<br>Irving, TX 75038 | 6602 | 7100-000 | | $2,829.29 | $1,697,712.00 |
| 06/11/20 | 2048 | LINDA BINION<br>2410 Rockhill Rd<br>McKinney, TX 75070-3718 | Final distribution to claim 18 creditor account # representing a payment of 42.56 % per court order. | 7100-000 | | $13,266.83 | $1,684,445.17 |
| 06/11/20 | 2049 | PAT PERKINS<br>1332 Old Mill Rd<br>McKinney, TX 75069-7537 | Final distribution to claim 20 creditor account # representing a payment of 42.56 % per court order. | 7100-000 | | $3,031.32 | $1,681,413.85 |
| 06/11/20 | 2050 | TXU ENERGY RETAIL COMPANY LLC<br>7745<br><br>Txu Energy Retail Company Llc<br>Co Bankruptcy Department<br>Po Box 650393<br>Dallas Tx 75265-0393 | 7745 | 7100-000 | | $2,652.00 | $1,678,761.85 |
| 06/11/20 | 2051 | Clerk, U.S. Bankruptcy Court | Check for IRS | 7100-000 | | $4.33 | $1,678,757.52 |
| 06/11/20 | 2052 | BRIAN ROPER<br>c/o John Stooksberry<br>Abernathy, Roeder, Boyd & Joplin, P.C.<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX 75069 | Final distribution to claim 25 creditor account # representing a payment of 42.56 % per court order. | 7100-000 | | $1,209.82 | $1,677,547.70 |
| 06/11/20 | 2053 | JAN C. LUCHSINGER<br>400 3rd ST.<br>Whitesboro, TX 76273 | Final distribution to claim 26 creditor account # representing a payment of 42.56 % per court order. | 7100-000 | | $3,359.21 | $1,674,188.49 |
| 06/11/20 | 2054 | JERRY KAGAY<br>7546 Midbury Dr<br>Dallas, TX 75230-3208 | Final distribution to claim 27 creditor account # representing a payment of 42.56 % per court order. | 7100-000 | | $42,334.22 | $1,631,854.27 |
| 06/11/20 | 2055 | ROBIN REYNOLDS<br>c/o The Law Office of Deric King Walpole<br>5900 South Lake Forest Drive, Ste. 410<br>McKinney, TX 75070 | Final distribution to claim 34 creditor account # representing a payment of 42.56 % per court order. | 7100-000 | | $223.46 | $1,631,630.81 |

Page Subtotals: $0.00   $68,910.48

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-43943

Case Name: BOYD VEIGEL, P.C.

Trustee Name: LINDA PAYNE, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0650

Checking

Exhibit 9

Taxpayer ID No: XX-XXX2124

For Period Ending: 09/07/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $2,500,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/11/20 | 2056 | DERIC WALPOLE 2432 Aberdeen Ave McKinney, TX 75070-9124 | Final distribution to claim 35 creditor account # representing a payment of 42.56 % per court order. | 7100-000 | | $5,420.96 | $1,626,209.85 |
| 06/11/20 | 2057 | Nordhause & Nordhaus, P.C. Po Box 3280 Mckinney, Tx 75070-8185 | Final distribution to claim 40 creditor account # representing a payment of 42.56 % per court order. | 7100-000 | | $3,149.72 | $1,623,060.13 |
| 06/11/20 | 2058 | TERI NEWSOME c/o The Law Office of Deric King Walpole 5900 South Lake Forest Drive Ste 410 McKinney, TX 75070 | Final distribution to claim 41 creditor account # representing a payment of 42.56 % per court order. | 7100-000 | | $5,786.97 | $1,617,273.16 |
| 06/11/20 | 2059 | BILL MAY Mr. William T. Herrscher 5100 Eldorado Parkway, Ste 102-504 McKinney, TX 75070 | Final distribution to claim 43 creditor account # representing a payment of 42.56 % per court order. | 7100-000 | | $2,568.41 | $1,614,704.75 |
| 06/11/20 | 2060 | WILLIAM T. HERRSCHER 5100 El Dorado Parkway, Ste102-504 McKinney, TX 75070 | Final distribution to claim 44 creditor account # representing a payment of 42.56 % per court order. | 7100-000 | | $4,528.75 | $1,610,176.00 |
| 06/11/20 | 2061 | SUZANNE JENNINGS 1028 Lawrence St. Houston, TX 77008 | Final distribution to claim 49 creditor account # representing a payment of 42.57 % per court order. | 7100-000 | | $60.16 | $1,610,115.84 |
| 06/11/20 | 2062 | T. J. LANE P O Box 515 McKinney, Texas 75070 | Final distribution to claim 56 creditor account # representing a payment of 42.56 % per court order. | 7100-000 | | $36.52 | $1,610,079.32 |
| 06/11/20 | 2063 | DENNIS & DIANE WOMACK 7209 Claridge Lane McKinney, Texas 75070 | Final distribution to claim 57 creditor account # representing a payment of 42.56 % per court order. | 7100-000 | | $1,026.66 | $1,609,052.66 |
| 06/11/20 | 2064 | HERBERT R. PUTZ 1825 locust Grove Church Road Orange, VA 22960 | Final distribution to claim 58 creditor account # representing a payment of 42.56 % per court order. | 7100-000 | | $669.41 | $1,608,383.25 |

Page Subtotals: $0.00 $23,247.56

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-43943 | Trustee Name:  LINDA PAYNE, TRUSTEE | Exhibit 9 |
| Case Name:  BOYD VEIGEL, P.C. | Bank Name:  Axos Bank | |
| | Account Number/CD#:  XXXXXX0650 | |
| | Checking | |
| Taxpayer ID No: XX-XXX2124 | Blanket Bond (per case limit): | |
| For Period Ending: 09/07/2021 | Separate Bond (if applicable): $2,500,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/11/20 | 2065 | DAVID W. DUNNING c/o Randall Ackerman Ackerman & Savage, LLC 8226 Douglas Avenue, Ste. 330 Dallas, TX  75225 | Final distribution to claim 60 creditor account # representing a payment of 42.56 % per court order. | 7100-000 | | $1,685.68 | $1,606,697.57 |
| 06/11/20 | 2066 | ARTURO FRESQUEZ 2902 Woodhaven Carrollton, TX  75007 | Final distribution to claim 61 creditor account # representing a payment of 42.56 % per court order. | 7100-000 | | $1,489.73 | $1,605,207.84 |
| 06/11/20 | 2067 | William Matson Boyd Probate Estate c/o Martha Hofmeister 9201 N. Central Expressway, 4th Floor Dallas, TX 75201 | Final distribution to claim 62 creditor account # representing a payment of 42.56 % per court order. | 7100-000 | | $1,603,079.64 | $2,128.20 |
| 06/11/20 | 2068 | DAVID MOYAL 7314 Campbell Road Dallas, Texas  75258 | Final distribution to claim 63 creditor account # representing a payment of 42.56 % per court order. | 7100-000 | | $2,128.20 | $0.00 |
| 06/12/20 | 2031 | WILLIAM T. HERRSCHER 5100 El Dorado Parkway, Ste102-504 McKinney, TX  75070 | Final distribution to claim 44 creditor account # representing a payment of 100.00 % per court order. Reversal | 5300-000 | | ($10,950.00) | $10,950.00 |
| 06/16/20 | 2069 | WILLIAM T. HERRSCHER 5100 El Dorado Parkway, Ste102-504 McKinney, TX  75070 | Distribution on Priority Claim #44 | 5300-000 | | $10,950.00 | $0.00 |
| 06/26/20 | 2013 | VICKIE NEWTON PO Box 221 Greenville, TX  75403-0221 | Final distribution to claim 3 creditor account #3943 representing a payment of 100.00 % per court order. Reversal Address changed and check expired.  Write new one. | 5300-000 | | ($5,019.32) | $5,019.32 |
| 06/26/20 | 2071 | VICKIE NEWTON 1845 FM 2194 Greenville, TX  75401 | Distribution Reversal | 5300-000 | | ($5,019.32) | $10,038.64 |
| 06/26/20 | 2070 | VICKIE NEWTON 1845 FM 2194 Greenville, TX  75401 | Distribution | 5300-000 | | $5,019.32 | $5,019.32 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,603,363.93 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-43943 | Trustee Name: LINDA PAYNE, TRUSTEE | Exhibit 9 |
| Case Name: BOYD VEIGEL, P.C. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0650 | |
| | Checking | |
| Taxpayer ID No: XX-XXX2124 | Blanket Bond (per case limit): | |
| For Period Ending: 09/07/2021 | Separate Bond (if applicable): $2,500,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/26/20 | 2071 | VICKIE NEWTON<br>1845 FM 2194<br>Greenville, TX  75401 | Distribution | 5300-000 | | $5,019.32 | $0.00 |
| 07/28/20 | 2032 | DUANE TOMEK<br>c/o William T. Herrscher<br>5100 Eldorado Parkway, STe. 102-504<br>McKinney, TX  75070 | Final distribution to claim 31<br>creditor account # representing<br>a payment of 100.00 % per<br>court order. Reversal<br>Didn't clear.  Have new address | 5600-000 | | ($85.64) | $85.64 |
| 07/28/20 | 2030 | CARMEN BLACKETER<br>LNW Law Firm<br>2230 Bush Drive,L.B. 4<br>McKinney, TX  75070 | Final distribution to claim 42<br>creditor account # representing<br>a payment of 100.00 % per<br>court order. Reversal<br>Address change | 5300-000 | | ($757.00) | $842.64 |
| 07/28/20 | 2027 | PAULINE MEUER<br>c/o PO Box 3280<br>McKinney, Texas  75070 | Final distribution to claim 38<br>creditor account # representing<br>a payment of 100.00 % per<br>court order. Reversal<br>Address change | 5300-000 | | ($574.05) | $1,416.69 |
| 07/28/20 | 2072 | DUANE TOMEK<br>c/o William T. Herrscher<br>3801 Vitruvian Way, Suite 1<br>Addison, TX 75001 | Distribution | 5600-000 | | $85.64 | $1,331.05 |
| 07/28/20 | 2073 | BILL MAY<br>Mr. William T. Herrscher<br>3801 Vitruvian Way, Suite 1<br>Addison, TX 75001 | Distribution | 7100-000 | | $2,568.41 | ($1,237.36) |
| 07/28/20 | 2074 | CARMEN BLACKETER<br>192 Francis Lane<br>Whitewrigh, TX 75491 | Distribution<br>Reissue check with correct<br>address | 5300-000 | | $757.00 | ($1,994.36) |
| 07/28/20 | 2075 | PAULINE MEUER<br>Pauline Meuer Foster<br>1724 County Road 4790<br>Boyd, TX 76023 | Distribution<br>Reissue check with correct<br>address | 5300-000 | | $574.05 | ($2,568.41) |
| 07/29/20 | 2059 | BILL MAY<br>Mr. William T. Herrscher<br>5100 Eldorado Parkway, Ste 102-504<br>McKinney, TX  75070 | Final distribution to claim 43<br>creditor account # representing<br>a payment of 42.56 % per court<br>order. Reversal | 7100-000 | | ($2,568.41) | $0.00 |

Page Subtotals: $0.00   $5,019.32

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-43943 | Trustee Name: LINDA PAYNE, TRUSTEE |
| Case Name: BOYD VEIGEL, P.C. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0650 |
| | Checking |
| Taxpayer ID No: XX-XXX2124 | Blanket Bond (per case limit): |
| For Period Ending: 09/07/2021 | Separate Bond (if applicable): $2,500,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/20 | 2016 | MARTHA FOSTER 606 Meadowview St Farmersville, TX 75442-1020 | Final distribution to claim 13 creditor account # representing a payment of 100.00 % per court order. Reversal Check not deposited in 90 days. | 5300-000 | | ($1,350.00) | $1,350.00 |
| 08/27/20 | 2035 | INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATIONS PO BOX 21126 Philadelphia, PA 19114-0326 | Final distribution to claim 23 creditor account # representing a payment of 100.00 % per court order. Reversal Check not deposited in the 90 days | 5800-000 | | ($3,040.83) | $4,390.83 |
| 08/27/20 | 2051 | Clerk, U.S. Bankruptcy Court | Check for IRS Reversal Check for IRS not deposited in 90 days. | 7100-000 | | ($4.33) | $4,395.16 |
| 09/03/20 | 2076 | INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATIONS PO BOX 21126 Philadelphia, PA 19114-0326 | Reissued distribution check | 5800-000 | | $3,040.83 | $1,354.33 |
| 09/03/20 | 2077 | INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATIONS PO BOX 21126 Philadelphia, PA 19114-0326 | Redistributon check | 7100-000 | | $4.33 | $1,350.00 |
| 09/29/20 | 2044 | LAW AND ORDER 204 W Scott St Sherman, TX 75092 | 2330 Reversal Could not find claimant.  Check returned | 7100-000 | | ($85.13) | $1,435.13 |
| 09/29/20 | 2053 | JAN C. LUCHSINGER 400 3rd ST. Whitesboro, TX 76273 | Final distribution to claim 26 creditor account # representing a payment of 42.56 % per court order. Reversal Check returned.  Could not find claimant | 7100-000 | | ($3,359.21) | $4,794.34 |
| 09/29/20 | 2064 | HERBERT R. PUTZ 1825 locust Grove Church Road Orange, VA 22960 | Final distribution to claim 58 creditor account # representing a payment of 42.56 % per court order. Reversal Check returned.  Could not find claimant | 7100-000 | | ($669.41) | $5,463.75 |

| | Page Subtotals: | $0.00 | ($5,463.75) |
|---|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 09-43943 | Trustee Name: LINDA PAYNE, TRUSTEE |
| Case Name: BOYD VEIGEL, P.C. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0650 |
| | Checking |
| Taxpayer ID No: XX-XXX2124 | Blanket Bond (per case limit): |
| For Period Ending: 09/07/2021 | Separate Bond (if applicable): $2,500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/29/20 | 2078 | United States Bankruptcy Court Clerks Office, Suite 300-B Wells Fargo Bank Building 660 N. Central Expressway Plano, Texas 75074 | Turnover of unclaimed funds | | | $5,463.75 | $0.00 |
| | | LAW AND ORDER | ($85.13) | 7100-000 | | | |
| | | MARTHA FOSTER | ($1,350.00) | 5300-000 | | | |
| | | JAN C. LUCHSINGER | ($3,359.21) | 5600-000 | | | |
| | | HERBERT R. PUTZ | ($669.41) | 5600-000 | | | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $3,592,590.05 | $3,592,590.05 |
| Less: Bank Transfers/CD's | | $3,491,942.36 | $0.00 |
| Subtotal | | $100,647.69 | $3,592,590.05 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $100,647.69 | $3,592,590.05 |

| Page Subtotals: | $0.00 | $5,463.75 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 09-43943 | | Trustee Name: | LINDA PAYNE, TRUSTEE |
| Case Name: | BOYD VEIGEL, P.C. | | Bank Name: | Axos Bank |
| | | | Account Number/CD#: | XXXXXX1005 |
| | | | | Checking |
| Taxpayer ID No: | XX-XXX2124 | | Blanket Bond (per case limit): | |
| For Period Ending: | 09/07/2021 | | Separate Bond (if applicable): | $2,500,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/20 | 18 | United States Treasury | Tax refund | 1224-002 | $177,351.17 | | $177,351.17 |
| 03/16/21 | 3001 | LINDA PAYNE 12770 Coit Road, Suite 541 Dallas, TX  75251 | Final distribution creditor account # representing a payment of 2.08 % per court order. | 2200-000 | | $438.05 | $176,913.12 |
| 03/16/21 | 3002 | United States Bankruptcy Court Clerks Office, Suite 300-B Wells Fargo Bank Building 660 N. Central Expressway Plano, Texas 75074 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $260.00 | $176,653.12 |
| 03/16/21 | 3003 | FEDEX CUSTOMER INFORMATION SERVICES Attn: Revenue Recovery/Bankruptcy 3965 Airways Blvd, Module G,3rd Floor Memphis, TN  38116 | 6604 | 7100-000 | | $28.21 | $176,624.91 |
| 03/16/21 | 3004 | LEXIS PUBLISHING 1275 Broadway Albany, NY  11204 | 0085245500 | 7100-000 | | $934.01 | $175,690.90 |
| 03/16/21 | 3005 | THOMAS J. LANE PO Box 515 McKinney, TX  75070-8139 | Final distribution to claim 5 creditor account # representing a payment of 4.31 % per court order. | 7100-000 | | $42.85 | $175,648.05 |
| 03/16/21 | 3006 | COPYNET OFFICE SYSTERMS, INC. PO Box 860545 Plano, TX  75086-0545 | 0088 | 7100-000 | | $28.59 | $175,619.46 |
| 03/16/21 | 3007 | DELL FINANCIAL SERVICES L. L. C. c/o Resurgent Capital Services PO Box 10390 Greenville, SC  29603-0390 | 6282 | 7100-000 | | $181.95 | $175,437.51 |
| 03/16/21 | 3008 | PITNEY BOWES INC 27 Waterview Dr Shelton, CT  06484 | Final distribution to claim 8 creditor account # representing a payment of 4.31 % per court order. | 7100-000 | | $348.26 | $175,089.25 |

| | Page Subtotals: | | | | $177,351.17 | $2,261.92 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 09-43943 | Trustee Name: LINDA PAYNE, TRUSTEE | |
| Case Name: BOYD VEIGEL, P.C. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX1005 | |
| | Checking | |
| Taxpayer ID No: XX-XXX2124 | Blanket Bond (per case limit): | |
| For Period Ending: 09/07/2021 | Separate Bond (if applicable): $2,500,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/16/21 | 3009 | EDWARDS FLORAL<br>1715 W Louisiana St<br>McKinney, TX  75069-7858 | 2419 | 7100-000 | | $59.84 | $175,029.41 |
| 03/16/21 | 3010 | LAW AND ORDER<br>204 W Scott St<br>Sherman, TX  75092 | 2330 | 7100-000 | | $8.62 | $175,020.79 |
| 03/16/21 | 3011 | NORTH AMERICAN PAVING, INC.<br>PO Box 966<br>Weatherford, TX  76086 | Final distribution to claim 14 creditor account # representing a payment of 4.31 % per court order. | 7100-000 | | $113.44 | $174,907.35 |
| 03/16/21 | 3012 | SUPERMEDIA (FORMERLY IDEARC MEDIA)<br>5601 Executive Drive<br>Irving, TX  75038 | 9581 | 7100-000 | | $172.15 | $174,735.20 |
| 03/16/21 | 3013 | SUPERMEDIA (FORMERLY IDEARC MEDIA)<br>5601 Executive Drive<br>Irving, TX  75038 | 6602 | 7100-000 | | $286.64 | $174,448.56 |
| 03/16/21 | 3014 | LINDA BINION<br>2410 Rockhill Rd<br>McKinney, TX  75070-3718 | Final distribution to claim 18 creditor account # representing a payment of 4.31 % per court order. | 7100-000 | | $1,344.06 | $173,104.50 |
| 03/16/21 | 3015 | PAT PERKINS<br>1332 Old Mill Rd<br>McKinney, TX  75069-7537 | Final distribution to claim 20 creditor account # representing a payment of 4.31 % per court order. | 7100-000 | | $307.10 | $172,797.40 |
| 03/16/21 | 3016 | TXU ENERGY RETAIL COMPANY LLC<br><br>Txu Energy Retail Company Llc<br>Co Bankruptcy Department<br>Po Box 650393<br>Dallas Tx 75265-0393 | 7745 | 7100-000 | | $268.67 | $172,528.73 |
| 03/16/21 | 3017 | Clerk, U.S. Bankruptcy Court | Remit to Court | | | $4.14 | $172,524.59 |
| | | INTERNAL REVENUE SERVICE | Final distribution to claim 23                    ($0.44) creditor account # representing a payment of 4.32 % per court order. | 7100-001 | | | |

| | | | Page Subtotals: | | $0.00 | $2,564.66 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 67)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-43943 | Trustee Name: LINDA PAYNE, TRUSTEE |
| Case Name: BOYD VEIGEL, P.C. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX1005 |
| | Checking |
| Taxpayer ID No: XX-XXX2124 | Blanket Bond (per case limit): |
| For Period Ending: 09/07/2021 | Separate Bond (if applicable): $2,500,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | T. J. LANE | Final distribution to claim 56 ($3.70) creditor account # representing a payment of 4.31 % per court order. | 7100-001 | | | |
| 03/16/21 | 3018 | BRIAN ROPER c/o John Stooksberry Abernathy, Roeder, Boyd & Joplin, P.C. 1700 Redbud Blvd., Suite 300 McKinney, TX 75069 | Final distribution to claim 25 creditor account # representing a payment of 4.31 % per court order. | 7100-000 | | $122.57 | $172,402.02 |
| 03/16/21 | 3019 | JAN C. LUCHSINGER 1514 12th S.E. Minot, ND 58701 | Final distribution to claim 26 creditor account # representing a payment of 46.88 % per court order. | 7100-000 | | $2,124.87 | $170,277.15 |
| 03/16/21 | 3020 | JERRY KAGAY 7546 Midbury Dr Dallas, TX 75230-3208 | Final distribution to claim 27 creditor account # representing a payment of 4.31 % per court order. | 7100-000 | | $4,288.86 | $165,988.29 |
| 03/16/21 | 3021 | ROBIN REYNOLDS c/o The Law Office of Deric King Walpole 5900 South Lake Forest Drive, Ste. 410 McKinney, TX 75070 | Final distribution to claim 34 creditor account # representing a payment of 4.31 % per court order. | 7100-000 | | $22.64 | $165,965.65 |
| 03/16/21 | 3022 | DERIC WALPOLE 2432 Aberdeen Ave McKinney, TX 75070-9124 | Final distribution to claim 35 creditor account # representing a payment of 4.31 % per court order. | 7100-000 | | $549.19 | $165,416.46 |
| 03/16/21 | 3023 | Nordhause & Nordhaus, P.C. Po Box 3280 Mckinney, Tx 75070-8185 | Final distribution to claim 40 creditor account # representing a payment of 4.31 % per court order. | 7100-000 | | $319.10 | $165,097.36 |
| 03/16/21 | 3024 | TERI NEWSOME c/o The Law Office of Deric King Walpole 5900 South Lake Forest Drive Ste 410 McKinney, TX 75070 | Final distribution to claim 41 creditor account # representing a payment of 4.31 % per court order. | 7100-000 | | $586.28 | $164,511.08 |
| 03/16/21 | 3025 | BILL MAY Mr. William T. Herrscher 5100 Eldorado Parkway, Ste 102-504 McKinney, TX 75070 | Final distribution to claim 43 creditor account # representing a payment of 4.31 % per court order. | 7100-000 | | $260.21 | $164,250.87 |

Page Subtotals: $0.00 $8,273.72

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 09-43943 | | | | | | |
| Case Name: BOYD VEIGEL, P.C. | | | | | | |

Trustee Name: LINDA PAYNE, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX1005
Checking

Taxpayer ID No: XX-XXX2124
For Period Ending: 09/07/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $2,500,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/16/21 | 3026 | WILLIAM T. HERRSCHER 5100 El Dorado Parkway, Ste102-504 McKinney, TX 75070 | Final distribution to claim 44 creditor account # representing a payment of 4.31 % per court order. | 7100-000 | | $458.81 | $163,792.06 |
| 03/16/21 | 3027 | SUZANNE JENNINGS 1028 Lawrence St. Houston, TX 77008 | Final distribution to claim 49 creditor account # representing a payment of 4.31 % per court order. | 7100-000 | | $6.09 | $163,785.97 |
| 03/16/21 | 3028 | DENNIS & DIANE WOMACK 7209 Claridge Lane McKinney, Texas 75070 | Final distribution to claim 57 creditor account # representing a payment of 4.31 % per court order. | 7100-000 | | $104.01 | $163,681.96 |
| 03/16/21 | 3029 | HERBERT R. PUTZ 1825 locust Grove Church Road Orange, VA 22960 | Final distribution to claim 58 creditor account # representing a payment of 46.88 % per court order. | 7100-000 | | $737.23 | $162,944.73 |
| 03/16/21 | 3030 | DAVID W. DUNNING c/o Randall Ackerman Ackerman & Savage, LLC 8226 Douglas Avenue, Ste. 330 Dallas, TX 75225 | Final distribution to claim 60 creditor account # representing a payment of 4.31 % per court order. | 7100-000 | | $170.78 | $162,773.95 |
| 03/16/21 | 3031 | ARTURO FRESQUEZ 2902 Woodhaven Carrollton, TX 75007 | Final distribution to claim 61 creditor account # representing a payment of 4.31 % per court order. | 7100-000 | | $150.93 | $162,623.02 |
| 03/16/21 | 3032 | William Matson Boyd Probate Estate c/o Martha Hofmeister 9201 N. Central Expressway, 4th Floor Dallas, TX 75201 | Final distribution to claim 62 creditor account # representing a payment of 4.31 % per court order. | 7100-000 | | $162,407.43 | $215.59 |
| 03/16/21 | 3033 | DAVID MOYAL 7314 Campbell Road Dallas, Texas 75258 | Final distribution to claim 63 creditor account # representing a payment of 4.31 % per court order. | 7100-000 | | $215.59 | $0.00 |
| 03/18/21 | 3017 | Clerk, U.S. Bankruptcy Court | Remit to Court Reversal Void and issue checks. Never turn checks to IRS over to court | | | ($4.14) | $4.14 |

| | | | Page Subtotals: | | $0.00 | $164,246.73 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-43943 | Trustee Name: LINDA PAYNE, TRUSTEE |
| Case Name: BOYD VEIGEL, P.C. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX1005 |
| | Checking |
| Taxpayer ID No: XX-XXX2124 | Blanket Bond (per case limit): |
| For Period Ending: 09/07/2021 | Separate Bond (if applicable): $2,500,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | Final distribution to claim 23 creditor account # representing a payment of 4.32 % per court order. | $0.44 | 7100-000 | | | |
| | | T. J. LANE | Final distribution to claim 56 creditor account # representing a payment of 4.31 % per court order. | $3.70 | 7100-000 | | | |
| 03/18/21 | 3034 | INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATIONS PO BOX 21126 Philadelphia, PA  19114-0326 | Second disributio.  Claim 23 | 7100-000 | | $0.44 | $3.70 |
| 03/18/21 | 3035 | T. J. LANE P O Box 515 McKinney, Texas  75070 | Second distribution Claim 56 | 7100-000 | | $3.70 | $0.00 |
| 04/20/21 | 3023 | Nordhause & Nordhaus, P.C. Po Box 3280 Mckinney, Tx 75070-8185 | Final distribution to claim 40 creditor account # representing a payment of 4.31 % per court order. Reversal | 7100-000 | | ($319.10) | $319.10 |
| 04/20/21 | 3025 | BILL MAY Mr. William T. Herrscher 5100 Eldorado Parkway, Ste 102-504 McKinney, TX  75070 | Final distribution to claim 43 creditor account # representing a payment of 4.31 % per court order. Reversal | 7100-000 | | ($260.21) | $579.31 |
| 04/20/21 | 3026 | WILLIAM T. HERRSCHER 5100 El Dorado Parkway, Ste102-504 McKinney, TX  75070 | Final distribution to claim 44 creditor account # representing a payment of 4.31 % per court order. Reversal | 7100-000 | | ($458.81) | $1,038.12 |
| 04/22/21 | 3036 | Nordhause & Nordhaus, P.C. PO Box 2680 5900 S. Lake Forest Dr, Suite 415 McKinney, TX 75070 | Distribution | 7100-000 | | $319.10 | $719.02 |
| 04/22/21 | 3037 | WILLIAM T. HERRSCHER 3801 Vitruvian Way, Suite 1 Addison, TX 75001 | Distribution | 7100-000 | | $458.81 | $260.21 |
| 04/22/21 | 3038 | BILL MAY Mr. William T. Herrscher 3801 Vitruvian Way, Suite 1 Addison, TX 75001 | Distribution | 7100-000 | | $260.21 | $0.00 |

Page Subtotals:      $0.00      $4.14

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-43943 | Trustee Name: LINDA PAYNE, TRUSTEE | Exhibit 9 |
| Case Name: BOYD VEIGEL, P.C. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX1005 | |
| | Checking | |
| Taxpayer ID No: XX-XXX2124 | Blanket Bond (per case limit): | |
| For Period Ending: 09/07/2021 | Separate Bond (if applicable): $2,500,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/21/21 | 3004 | LEXIS PUBLISHING 1275 Broadway Albany, NY 11204 | 0085245500 Reversal CORRECT ADDRESS | 7100-000 | | ($934.01) | $934.01 |
| 05/21/21 | 3039 | LEXIS PUBLISHING/MATTHEW BENDER PO BOX 733106 DALLAS, TX 75373-3106 | Claim # 3 DISTRIBUTION | 7100-000 | | $934.01 | $0.00 |
| 07/26/21 | 3040 | United States Bankruptcy Court Clerks Office, Suite 300-B Wells Fargo Bank Building 660 N. Central Expressway Plano, Texas 75074 | Turnover of unclaimed funds | | | $238.23 | ($238.23) |
| | | ROBIN REYNOLDS | ($22.64) | 5300-000 | | | |
| | | DAVID MOYAL | ($215.59) | 7100-000 | | | |
| 07/27/21 | 3021 | ROBIN REYNOLDS c/o The Law Office of Deric King Walpole 5900 South Lake Forest Drive, Ste. 410 McKinney, TX 75070 | Final distribution to claim 34 creditor account # representing a payment of 4.31 % per court order. Reversal | 7100-000 | | ($22.64) | ($215.59) |
| 07/27/21 | 3033 | DAVID MOYAL 7314 Campbell Road Dallas, Texas 75258 | Final distribution to claim 63 creditor account # representing a payment of 4.31 % per court order. Reversal | 7100-000 | | ($215.59) | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $177,351.17 | $177,351.17 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $177,351.17 | $177,351.17 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $177,351.17 | $177,351.17 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-43943 | Trustee Name: LINDA PAYNE, TRUSTEE | Exhibit 9 |
| Case Name: BOYD VEIGEL, P.C. | Bank Name: Texas Capital Bank | |
| | Account Number/CD#: XXXXXX9163 | |
| | Checking | |
| Taxpayer ID No: XX-XXX2124 | Blanket Bond (per case limit): | |
| For Period Ending: 09/07/2021 | Separate Bond (if applicable): $2,500,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/06/16 | | Transfer from Acct # xxxxxx1154 | Transfer of Funds | 9999-000 | $78,650.18 | | $78,650.18 |
| 09/14/16 | 7 | MIDLAND NATIONAL LIFE INSURANCE CO | Annuity payment | 1129-000 | $333.33 | | $78,983.51 |
| 10/03/16 | | Texas Capital Bank | Bank service fee | 2600-000 | | $91.95 | $78,891.56 |
| 10/24/16 | 7 | Midland National Insurance Co | Annuity payment | 1129-000 | $333.33 | | $79,224.89 |
| 11/02/16 | 7 | MIDLAND NATIONAL LIFE INSURANCE CO | Annuity payment | 1129-000 | $333.33 | | $79,558.22 |
| 11/03/16 | | Texas Capital Bank | Bank service fee | 2600-000 | | $110.36 | $79,447.86 |
| 12/05/16 | | Texas Capital Bank | Bank service fee | 2600-000 | | $111.00 | $79,336.86 |
| 01/04/17 | | Texas Capital Bank | Bank service charge | 2600-000 | | $110.87 | $79,225.99 |
| 01/04/17 | | Transfer to Acct # xxxxxx1022 | Transfer of Funds | 9999-000 | | $79,225.99 | $0.00 |

| | Deposits ($) | Disbursements ($) |
|---|---|---|
| COLUMN TOTALS | $79,650.17 | $79,650.17 |
| Less: Bank Transfers/CD's | $78,650.18 | $79,225.99 |
| Subtotal | $999.99 | $424.18 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $999.99 | $424.18 |

| Page Subtotals: | $79,650.17 | $79,650.17 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0023 - Checking | $3,999,625.47 | $582,004.52 | $0.00 |
| XXXXXX0650 - Checking | $100,647.69 | $3,592,590.05 | $0.00 |
| XXXXXX1005 - Checking | $177,351.17 | $177,351.17 | $0.00 |
| XXXXXX1022 - Checking Account | $333.33 | $5,237.91 | $0.00 |
| XXXXXX1154 - Checking Account | $18,809.41 | $6,054.86 | $0.00 |
| XXXXXX2856 - Money Market Account | $77,914.89 | $15,679.54 | $0.00 |
| XXXXXX3847 - Checking Account | $45,028.94 | $41,368.66 | $0.00 |
| XXXXXX9163 - Checking | $999.99 | $424.18 | $0.00 |
| | $4,420,710.89 | $4,420,710.89 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $4,420,710.89 | |
| Total Gross Receipts: | $4,420,710.89 | |

Page Subtotals:                                            $0.00            $0.00